B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Southern District of Texas

In re   Probe Resources US Ltd.

Debtor

Case No.   10-40395

Chapter   11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,128,415.26 | | |
| B - Personal Property | Yes | 4 | 4,964,943.92 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 39,545,272.20 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 406,233.59 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 55 | | 13,283,437.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 68 | | | |
| Total Assets | | | 7,093,359.18 | | |
| Total Liabilities | | | | 53,234,943.68 | |

B6A (Official Form 6A) (12/07)

.

In re    Probe Resources US Ltd.                                                    Case No.      10-40395
                                                                        ,
                                              Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| All of Block 37, East Cameron Area, OCS Leasing Map, Louisiana Map No. 2; seaward of the 1975 Surpreme Court Decree Line specifically described in the Lease. | | - | 0.00 | 37,462,272.20 |
| All of Block 20, Vermillion Area, OCS Leasing Map, Louisiana Map No. 3; seaward of the 1975 Surpreme Court Decree Line specifically described in the Lease. | | - | 0.00 | 37,462,272.20 |
| ROW being 200-foot wide and 6.65 miles long for one 6-5/8-inch pipeline (segment 17796) to transport bulk gas from Platform A at EC 37 to Platform A at VR 22. | | - | 0.00 | 37,462,272.20 |
| Right-of-use and Easement to maintain Platforms A, B, C and D (Complex ID#21967) on VR 22 (expired lease OCS-G 02865), to process production from lease OCS-G 24791, EC 36 Well A-1, and lease OCS-G 25933, EC 37 Well A-2. | | - | 0.00 | 37,462,272.20 |
| 1) All of Block 198, South Timbalier Area, OCS Leasing Map, Louisiana Map No. 6. *Amount indicated is book value. | | - | 331,700.00 | 37,462,272.20 |
| 2) All of Block 198, South Timbalier Area, OCS Leasing Map, Louisiana Map No. 6, only as to depths from 15.001' to 99.999' | | - | 0.00 | 37,462,272.20 |
| Right-of-Use and Easement to maintain Platform A at ST 198 to produce Well A-6 at ST 214, OCS-G 24979 | | - | 0.00 | 37,462,272.20 |
| 1) N/2 SW/4 of Block 115, High Island Area, OCS Leasing Map, Texas Map No. 7 *Amount indicated is book value. | | - | 1,796,715.26 | 37,462,272.20 |
| 1A) Well#B1 ST2 in the N/2 SW/4 of Block 115, High Island Area, OCS Leasing Map, Texas Map No. 7 | | - | 0.00 | 37,462,272.20 |
| 2) N/2 SE/4 and SE/4 SW/4 of Block 115, High Island Area, OCS Leasing Map, Texas Map No. 7 | | - | 0.00 | 37,462,272.20 |

|  | Sub-Total > | 2,128,415.26 | (Total of this page) |
|---|---|---|---|
|  | Total > | 2,128,415.26 |  |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    Probe Resources US Ltd.                                              ,     Case No.    10-40395
                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Account # xxxxxx0553 Compass Bank - Texas Creditors' Agent Jeffery A. Compton (DRA Blocked) | - | 113,357.56 |
| | | | Account # xxxxxx0278 Compass Bank - Texas | - | 1,396.91 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | 24 Waterway LLC - Letter of Credit (01/18/10) | - | 117,441.45 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | General Liability - St. Paul Surplus - Effective Date 05/08/10 *Amount used is book value | - | 5,346.33 |
| | | | Avia Liability - StarNet - Effective Date 05/08/10 *Amount used is book value | - | 2,730.08 |
| | | | Excess Umbrella - St. Paul Surplus - Effective Date 05/08/10 *Amount used is book value | - | 23,958.89 |

|  |  |
|---|---|
| Sub-Total > | 264,231.22 |
| (Total of this page) | |

  3    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Probe Resources US Ltd.                                    ,    Case No.     10-40395
                              **Debtor**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Workman's Compensation - Travelers Indemnity - Effective Date 05/08/10 *Amount used is book value | - | 5,969.68 |
| | | Control of well - Drilling; Controll of well - Producing; Offshore Property (Platform/Pipelines); Builders Risk - J.H. Blades & Co., Inc. Effective Date 05/08/10 *Amount used is book value | - | 124,111.62 |
| | | OPA - Lloyds - Effective Date 05/27/10 *Amount used is book value | - | 35,506.85 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Exhibit B-16 *Amounts indicated are book value | - | 4,300,748.61 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >     4,466,336.76
(Total of this page)

Sheet  1  of  3  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Probe Resources US Ltd.                                    ,      Case No.    10-40395
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | An approximate 48% working interest in East Cameron 36<br>Note:  The Debtor is aware that a deficiency in the conveyed title to a third party working interests with regard to the above mention property may exist.  The Debtor are reviewing the possible deficiency and depending on the outcome, the Debtor claims that it is the owner of the working interest or the title held by others is voidable. | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Seismic - Fairfield Industries - Term: 25 years - Data: EC36/37 Field - Start date: 09/03/08<br>*value is included in full cost pool on Schedule A. | - | 0.00 |
| | | Seismic - Western Geco - Term: 50 years - Data: SS 290 Field - Start date: 04/07/10<br>*value is included in full cost pool on Schedule A. | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >                              0.00
(Total of this page)

Sheet    2    of    3    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Probe Resources US Ltd.                                        ,    Case No.    10-40395
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B-28 *Amount used is book value | - | 234,375.94 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 234,375.94 |
| (Total of this page) | |
| Total > | 4,964,943.92 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Probe Resources US Ltd.                            ,        Case No.    10-40395

                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jeffery A. Compton<br>Creditors Agent<br>c/o Compton & Wendler<br>909 Fannin, Suite 3275<br>Houston, TX 77010 | | - | Debt Restructuring Agreement and Amendments.<br><br>Value $      0.00 | | | X | 11,522,058.20 | 11,522,058.20 |
| Account No.<br><br>K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 | | - | 02/19/09<br><br>Secured by liens on substantially all of the debtors' assets - Amount includes accrued interest to 11/16/10.<br><br>Value $    Unknown | | | | 4,652,787.00 | Unknown |
| Account No.<br><br>K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 | | - | 01/20/09<br><br>Secured by liens on substantially all of the debtors' assets - Amount includes accrued interest to 11/16/10.<br><br>Value $    Unknown | | | | 8,419,948.00 | Unknown |
| Account No.<br><br>K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 | | - | 01/20/09<br><br>Secured by liens on substantially all of the debtors' assets - Amount includes accrued interest to 11/16/10.<br><br>Value $    Unknown | | | | 10,965,178.00 | Unknown |
|   1   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 35,559,971.20 | 11,522,058.20 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Probe Resources US Ltd. _____ ,    Case No.  ____10-40395_____
                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | 01/20/09 | | | | | |
| K2 Principal Fund L.P. 444 Adelaide St. West Suite 200 Toronto, Ontario  M5V 1S7 | - | | | | Secured by liens on substantially all of the debtors' assets - Amount includes accrued interest to 11/16/10. | | | | | |
| | | | | | Value $              Unknown | | | | 1,899,301.00 | Unknown |
| Account No. | | | | | Bonds secured by collateral held for pluggin & abandonment liability. | | | | | |
| RLI Insurance Company 8 Greeway Plaza Suite 400 Houston, TX 77010 | - | | | | | X | X | | | |
| | | | | | Value $           650,000.00 | | | | 2,086,000.00 | 1,436,000.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet   1____ of   1____ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 3,985,301.00 | 1,436,000.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 39,545,272.20 | 12,958,058.20 |

B6E (Official Form 6E) (4/10)

.

In re    Probe Resources US Ltd.                                                                    Case No.    10-40395
                                                                          ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____3_____   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    Probe Resources US Ltd.                              ,    Case No.    10-40395
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | Production 10/31/10 | | | | 125,551.69 | 0.00 / 125,551.69 |
| Account No. Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | Est. Production 11/01-16/10 | | | | 61,789.98 | 0.00 / 61,789.98 |
| Account No. Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | Production: 10/31/10 | | | | 532.35 | 0.00 / 532.35 |
| Account No. Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | Est. Production: 11/01-16/10 | | | | 263.65 | 0.00 / 263.65 |
| Account No. Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | Production: 10/31/10 | | | | 40,129.88 | 0.00 / 40,129.88 |

Sheet  1  of  3  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      228,267.55      0.00 / 228,267.55

B6E (Official Form 6E) (4/10) - Cont.

In re      Probe Resources US Ltd.                                    ,          Case No. ___10-40395___
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Est. Production: 11/01-16/10 | | | | | | |
| Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | | | | | 14,841.55 | 0.00 | 14,841.55 |
| Account No. | | | Est. Production: 11/01-16/10 | | | | | | |
| Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | | | | | 15,529.22 | 0.00 | 15,529.22 |
| Account No. | | | Production: 10/31/10 | | | | | | |
| Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | | | | | 40,537.87 | 0.00 | 40,537.87 |
| Account No. | | | Production: 10/31/10 (Late fee) | | | | | | |
| Bureau of Ocean Energy Management Regulation and Enforcement 1201 Elmwood Park Blvd. New Orleans, LA 70123-2394 | - | | | | | | 574.46 | 0.00 | 574.46 |
| Account No. | | | 2010 Ad Valorem Tax | | | | | | |
| County of Montgomery J. R. Moore, Jr. Tax Assessor/Collector 400 N. San Jacinto Conroe, TX 77301-2823 | - | | | | | | 2,191.00 | 0.00 | 2,191.00 |

Sheet  2   of  3   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 73,674.10 | 73,674.10 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    Probe Resources US Ltd.                                    ,        Case No.    10-40395
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>Parish of Assumption<br>Michael J. Wageuspack<br>PO Box 69<br>112 Franklin St.<br>Napoleonville, LA 70390 | - | | | 2010 Ad Valorem Tax (ST 198) | | | | 104,291.94 | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet _3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal<br>(Total of this page) | 104,291.94 | 0.00<br><br>0.00 |
| | Total<br>(Report on Summary of Schedules) | 406,233.59 | 0.00<br><br>301,941.65 |

B6F (Official Form 6F) (12/07)

In re   Probe Resources US Ltd. _____,   Case No. ___10-40395_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  See Exhibit F-1 | | - | | | | | | | 4,581,421.90 |
| Account No.  See Exhibit F-2 | | | | | | | | | 6,940,636.30 |
| Account No.  See Exhibit F-3 | | - | | | | | | | 564,647.65 |
| Account No.  See Exhibit F-4 | | - | | | | | | | 1,196,704.00 |
| _0_ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 13,283,409.85 |
| | | | | | Total (Report on Summary of Schedules) | | | | 13,283,409.85 |

B6G (Official Form 6G) (12/07)

.

In re   Probe Resources US Ltd.                                    Case No.    10-40395
                                                    ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| See attached Exhibits G-1, G-2, G-3, and G-4 | |

0

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    Probe Resources US Ltd.                ,    Case No.    10-40395

                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Probe High Island 115 Ltd.<br>24 Waterway, Suite 1450<br>The Woodlands, TX 77380 | K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 |
| Probe Resources Energy Marketing US Ltd.<br>24 Waterway, Suite 1450<br>The Woodlands, TX 77380 | K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 |
| Probe Resources Ltd.<br>24 Waterway, Suite 1450<br>The Woodlands, TX 77380 | K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 |
| Probe ST 214 Ltd.<br>24 Waterway, Suite 1450<br>The Woodlands, TX 77380 | K2 Principal Fund L.P.<br>444 Adelaide St. West<br>Suite 200<br>Toronto, Ontario  M5V 1S7 |
| Probe ST 214 Ltd.<br>24 Waterway, Suite 1450<br>The Woodlands, TX 77380 | Jeffery A. Compton<br>Creditors Agent<br>c/o Compton & Wendler<br>909 Fannin, Suite 3275<br>Houston, TX 77010 |

  0
      continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   Probe Resources US Ltd.       Case No.   10-40395

                        Debtor(s)       Chapter   11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   70   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   December 30, 2010           Signature   /s/ T. Coy Gallatin

                                                 T. Coy Gallatin
                                               Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-1
Creditors Holding Unsecured Nonpriority Claims
DRA Class 1 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Ace Transportation Llc | Po Box 975357 | Dallas | TX | 75397-5357 | x | | | | $ 30,315.51 |
| Acme Truck Line Inc | Msc-410683, PO Box 415000 | Nashville | TN | 37241-5000 | x | | | | 5,824.50 |
| Amega West Services Llc | 15439 Collections Center Dr | Chicago | IL | 60693 | x | | | | 12,704.55 |
| Appropriate Team Solutions | Po Box 740519 | New Orleans | LA | 70174-0519 | x | | | | 12,145.43 |
| Bayou Welding Works Llc | 5200 Curtis Lane | New Iberia | LA | 70560 | x | | | | 58,850.68 |
| Benton Energy Service Company | Po Box 3775 | Houma | LA | 70361 | x | | | | 13,180.46 |
| Black Warrior Wireline | Dept 2114, P.O. Box 122114 | Dallas | TX | 75312-2114 | x | | | | 83,525.15 |
| Boyd's Bit Service Inc | P.O. Box 201300 | Dallas | TX | 75320-1300 | x | | | | 16,837.64 |
| Chet Morrison Contractors Inc | Po Box 3301 | Houma | LA | 70361 | x | | | | 247,507.48 |
| Coil Tubing Services | Po Box 1008 | Broussard | LA | 70518 | x | | | | 11,837.63 |
| Competitive Management Systems Inc | 16203 Park Row, Suite 125 | Houston | TX | 77084 | x | | | | 1,405.87 |
| Concentric Pipe & Tool Rental | Dept 2200, P.O. Box 122200 | Dallas | TX | 75312-2200 | x | | | | 10,628.24 |
| Ene Consultants Llc | 1246 Third St | Gibsland | LA | 71028 | x | | | | 41,507.81 |
| Energy Cranes Llc | Po Box 845789 | Boston | MA | 02284-5789 | x | | | | 1,424.31 |
| Eps Logistics | Po Box 80644 | Lafayette | LA | 70598 | x | | | | 38,292.77 |
| Era Helicopters Llc | Lock Box 3156, P O Box 8500 - 3156 | Philadelphia | PA | 19178-3156 | x | | | | 5,229.33 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-1
Creditors Holding Unsecured Nonpriority Claims
DRA Class 1 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Evans Rentals Inc | Po Box 80397 | Lafayette | LA | 70598 | x | | | | 977.66 |
| Expeditors & Production Services Inc | Po Box 80644 | Lafayette | LA | 70598 | x | | | | 5,792.22 |
| Expro | 738 Highway 6 South, Suite 1000 | Houston | TX | 77079-4041 | x | | | | 45,748.03 |
| Frank's Casing Crew | PO Box 51729 | Lafayette | LA | 70505 | x | | | | 39,865.66 |
| G B Consultants Intl (Gulf Coast) Lp | Po Box 670 | Deer Park | TX | 77536 | x | | | | 6,204.12 |
| Goodwin Pearl Capital Lp (Halliburton) | 444 Adelaide Street West, Suite 200 | Toronto | ON | M5V 1S7 | x | | | | 83,517.34 |
| Greene's Energy Group | Po Box 676263 | Dallas | TX | 75267-6263 | x | | | | 6,556.31 |
| Hb Rentals | Dept 2131, P. O. Box 122131 | Dallas | TX | 75312-2131 | x | | | | 14,937.79 |
| Hercules Drilling Co | Dept 313, P O Box 4346 | Houston | TX | 77210-4346 | x | | | | 1,286,551.21 |
| Htk Consultants Inc | 15425 North Fwy., Suite 180 | Houston | TX | 77090 | x | | | | 15,889.50 |
| Instrumentation & Electrical Technologies | Po Box 386 | Abbeville | LA | 70511-0386 | x | | | | 26,348.05 |
| Kim Susan Llc | Po Box 1428 | Larose | LA | 70373 | x | | | | 321,641.51 |
| L & L Oil & Gas Services Llc | Po Box 201617 | Dallas | TX | 75320-1617 | x | | | | 108,080.45 |
| Legacy Offshore Llc | Po Box 1470 | Broussard | LA | 70518-1470 | x | | | | 15,286.12 |
| Loomis International | Po Box 41170 | Houston | TX | 77241-1170 | x | | | | 20,029.76 |
| Mako Rentals Inc | Po Box 220 | Bourg | LA | 70343 | x | | | | 11,239.43 |
| Midstream Fuel Service Llc | Po Box 3093 | Houston | TX | 77253-3093 | x | | | | 1,783.79 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-1
Creditors Holding Unsecured Nonpriority Claims
DRA Class 1 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Montco Offshore Inc | Po Box 850 | Galliano | LA | 70354 | x | | | | 146,416.71 |
| National Oilwell Varco | Po Box 200838 | Dallas | TX | 75320-0838 | x | | | | 5,537.57 |
| Newpark Drilling Fluids Llc | PO Box 83116 | Baton Rouge | LA | 70884-3116 | x | | | | 165,906.26 |
| Newpark Environmental Services Llc | Po Box 62600 Dept 1089 | New Orleans | LA | 70162-2600 | x | | | | 36,338.74 |
| Offshore Energy Services Inc | Po Box 53508 | Lafayette | LA | 70505 | x | | | | 47,789.87 |
| Offshore Marine Contractors, Inc | 133 West 113th St | Cut Off | LA | 70345 | x | | | | 55,361.78 |
| Offshore Rentals Ltd | P.O. Box 790 | Beaumont | TX | 77704-0790 | x | | | | 37,995.04 |
| Offshore Towing Inc | Po Box 1463 | Larose | LA | 70373 | x | | | | 75,694.47 |
| Oilfield Instrumentation Usa Inc | Po Box 51902 | Lafayette | LA | 70505-1902 | x | | | | 6,754.99 |
| Petroquip Energy Services Lp | Po Box 122142, Dept. 2142 | Dallas | TX | 75312-2142 | x | | | | 29,705.96 |
| Quail Tools Lp | Po Box 10739 | New Iberia | LA | 70562-0739 | x | | | | 30,258.48 |
| Quality Energy Services Inc | Po Box 3190 | Houma | LA | 70361 | x | | | | 27,989.18 |
| Quality Preheat & Pressure Washers | 56620 Behrman St | Slidell | LA | 70458 | x | | | | 24,239.13 |
| Royal Service & Rentals Inc | Dept At 952645 | Atlanta | GA | 31192-2645 | x | | | | 1,667.87 |
| Scientific Drilling Int'l Inc | Po Box 200195 | Houston | TX | 77216-0195 | x | | | | 30,117.08 |
| Scomi Oiltools Inc | Po Box 973869 | Dallas | TX | 75397-3869 | x | | | | 56,534.98 |
| Seaboard Wellhead Inc | Po Box 3177 | Houston | TX | 77253-3177 | x | | | | 80,674.04 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-1
Creditors Holding Unsecured Nonpriority Claims
DRA Class 1 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Seal-Tite International | 500 Deer Cross Dr | Madisonville | LA | 70447 | x | | | | 2,453.44 |
| Shamrock Management Llc | P.O. Box 4232 | Houma | LA | 70361 | x | | | | 103,722.03 |
| Southern States Brokerage Inc | 19101 Oil Center Blvd | Houston | TX | 77073 | x | | | | 131,825.41 |
| Spl | Po Box 842013 | Dallas | TX | 75284-2013 | x | | | | 379.80 |
| Tanmar Rentals Llc | Po Box 1376 | Eunice | LA | 70535 | x | | | | 3,050.21 |
| Technical Engineering Consultants Llc | 401 Whitney Ave., Suite 600 | Gretna | LA | 70056 | x | | | | 2,822.93 |
| Tetra Technologies Inc | Po Box 841185 | Dallas | TX | 75284-1185 | x | | | | 175,052.59 |
| The K2 Principal Fund, L. P. (Baker) | 444 Adelaide Street West, Suite 200 | Toronto | ON | M3V 1S7 | x | | | | 446,792.85 |
| The K2 Principal Fund, L. P. (Schlumberger) | 444 Adelaide Street West, Suite 200 | Toronto | ON | M3V 1S7 | x | | | | 137,153.92 |
| Thomas Energy Services Inc | Po Box 200701 | Dallas | TX | 75320-0701 | x | | | | 2,422.40 |
| Thomas Tools | Po Box 200701 | Dallas | TX | 75320-0701 | x | | | | 33,376.04 |
| Trussco | 2388 Momentum Place | Chicago | IL | 60689-5323 | x | | | | 47,863.71 |
| Venture Transport Logistics Llc | Po Box 974167 | Dallas | TX | 75397-4167 | x | | | | 2,198.01 |
| Wellbore Energy Services Llc | Po Box 51325 | Lafayette | LA | 70505 | x | | | | 31,660.11 |
| | | | | | | | | $ | 4,581,421.90 |

Certain of these creditors may have filed liens against the debtors oil & natural gas assets.   The debtors have not determined if those liens are perfected.  Accordingly,

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-1
Creditors Holding Unsecured Nonpriority Claims
DRA Class 1 Creditors



| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|

it may be determined at a later date, that certain of these creditors have valid secured claims.  The debtors reserve the right to set-off any and all amounts owed by the individuals or companies listed on this schedule.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-2
Creditors Holding Unsecured Nonpriority Claims
DRA Class 3 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Ace Transportation Llc | Po Box 975357 | Dallas | TX | 75397-5357 | x | | | | $ 7,743.21 |
| Acme Truck Line Inc | Msc-410683, PO Box 415000 | Nashville | TN | 37241-5000 | x | | | | 17,181.53 |
| Adams & Reese Llp | Dept 5208, P.O. Box 2153 | Birmingham | AL | 35287-5208 | x | | | | 995,908.99 |
| Bayou Welding Works Llc | 5200 Curtis Lane | New Iberia | LA | 70560 | x | | | | 207,885.43 |
| Blake Offshore | P. O. Box 6080 | Metairie | LA | 70009 | x | | | | 18,226.07 |
| Chet Morrison Contractors Inc | Po Box 3301 | Houma | LA | 70361 | x | | | | (0.00) |
| Coil Tubing Services | Po Box 1008 | Broussard | LA | 70518 | x | | | | 31,895.64 |
| Competitive Management Systems Inc | 16203 Park Row, Suite 125 | Houston | TX | 77084 | x | | | | 8,452.48 |
| C-Port / Stone Llc | Dept 211, P. O. Box 4869 | Houston | TX | 77210-4869 | x | | | | - |
| Ene Consultants Llc | 1246 Third St | Gibsland | LA | 71028 | x | | | | 73,525.25 |
| Energy Cranes Llc | Po Box 845789 | Boston | MA | 02284-5789 | x | | | | 19,921.79 |
| Eps Logistics | Po Box 80644 | Lafayette | LA | 70598 | x | | | | 69,812.12 |
| Era Helicopters Llc | Lock Box 3156, P O Box 8500 - 3156 | Philadelphia | PA | 19178-3156 | x | | | | 16,276.82 |
| Evans Rentals Inc | Po Box 80397 | Lafayette | LA | 70598 | x | | | | 16,676.86 |
| Expro | 738 Highway 6 South, Suite 1000 | Houston | TX | 77079-4041 | x | | | | 4,765.77 |
| G B Consultants Intl (Gulf Coast) Lp | Po Box 670 | Deer Park | TX | 77536 | x | | | | 3,095.15 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-2
Creditors Holding Unsecured Nonpriority Claims
DRA Class 3 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Gordon Arata Mccollam | 201 St Charles Ave, 40th Floor | New Orleans | LA | 70170-4000 | x | | | | 111,391.94 |
| Gulfstream Legal Group Llc | Po Box 4346, Dept 413 | Houston | TX | 77210-4346 | x | | | | 16,611.22 |
| Hb Rentals | Dept 2131, P. O. Box 122131 | Dallas | TX | 75312-2131 | x | | | | 27,283.32 |
| Hercules Drilling Co | Dept 313, P O Box 4346 | Houston | TX | 77210-4346 | x | | | | 974,838.11 |
| Htk Consultants Inc | 15425 North Fwy., Suite 180 | Houston | TX | 77090 | x | | | | 5,866.48 |
| Instrumentation & Electrical Technologies | Po Box 386 | Abbeville | LA | 70511-0386 | x | | | | 82,007.72 |
| Intertek Usa Inc | Po Box 32849 | Hartford | CT | 06150-2849 | x | | | | - |
| Kim Susan Llc | Po Box 1428 | Larose | LA | 70373 | x | | | | 340,501.60 |
| Lang Michener Llp | 1500 Royal Centre, 1055 W. Georgia | Vancouver | BC | V6E 4N7 | x | | | | 306,544.46 |
| Legacy Offshore Llc | Po Box 1470 | Broussard | LA | 70518-1470 | x | | | | 147,952.33 |
| Midstream Fuel Service Llc | Po Box 3093 | Houston | TX | 77253-3093 | x | | | | 32,621.90 |
| Montco Offshore Inc | Po Box 850 | Galliano | LA | 70354 | x | | | | 394,509.27 |
| National Oilwell Varco | Po Box 200838 | Dallas | TX | 75320-0838 | x | | | | 14,321.23 |
| Newpark Drilling Fluids Llc | PO Box 83116 | Baton Rouge | LA | 70884-3116 | x | | | | 530,636.83 |
| Newpark Environmental Services Llc | Po Box 62600 Dept 1089 | New Orleans | LA | 70162-2600 | x | | | | 2,620.61 |
| Offshore Energy Services Inc | Po Box 53508 | Lafayette | LA | 70505 | x | | | | 47,823.94 |
| Offshore Marine Contractors, Inc | 133 West 113th St | Cut Off | LA | 70345 | x | | | | 149,167.76 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-2
Creditors Holding Unsecured Nonpriority Claims
DRA Class 3 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Offshore Rentals Ltd | P.O. Box 790 | Beaumont | TX | 77704-0790 | x | | | | 6,789.62 |
| Petroquip Energy Services Lp | Po Box 122142, Dept. 2142 | Dallas | TX | 75312-2142 | x | | | | 495.67 |
| Pyramid Tubular Products Lp | Po Box 203929 | Houston | TX | 77216-3929 | x | | | | (0.00) |
| Quality Energy Services Inc | Po Box 3190 | Houma | LA | 70361 | x | | | | 67,920.54 |
| Quality Preheat & Pressure Washers | 56620 Behrman St | Slidell | LA | 70458 | x | | | | 147.86 |
| RLS Legal Solutions | 1300 Texas Street | Houston | TX | 77002 | x | | | | 31,406.94 |
| Royal Service & Rentals Inc | Dept At 952645 | Atlanta | GA | 31192-2645 | x | | | | 33,055.18 |
| Seaboard Wellhead Inc | Po Box 3177 | Houston | TX | 77253-3177 | x | | | | 21,407.35 |
| Seal-Tite International | 500 Deer Cross Dr | Madisonville | LA | 70447 | x | | | | 7,636.00 |
| Seamar Divers International | 13715 N Promenade Blvd | Stafford | TX | 77477 | x | | | | 240,446.60 |
| Shamrock Management Llc | P.O. Box 4232 | Houma | LA | 70361 | x | | | | 368,521.92 |
| Southern States Brokerage Inc | 19101 Oil Center Blvd | Houston | TX | 77073 | x | | | | 189,026.28 |
| Spartan | Po Box 677343 | Dallas | TX | 75267-7343 | x | | | | 709,682.64 |
| Spl | Po Box 842013 | Dallas | TX | 75284-2013 | x | | | | 10,195.04 |
| Surface Systems | P. O. Box 730491 | Dallas | TX | 75373-0491 | x | | | | 20,826.88 |
| Tanmar Rentals Llc | Po Box 1376 | Eunice | LA | 70535 | x | | | | 15,972.45 |
| Technical Engineering Consultants Llc | 401 Whitney Ave., Suite 600 | Gretna | LA | 70056 | x | | | | 8,695.14 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-2
Creditors Holding Unsecured Nonpriority Claims
DRA Class 3 Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Tetra Technologies Inc | Po Box 841185 | Dallas | TX | 75284-1185 | x | | | | 89,099.83 |
| Tgs-Nopec Geophysical Co | Po Box 973938 | Dallas | TX | 75397-3938 | x | | | | 54,678.23 |
| The K2 Principal Fund, L. P. (Baker) | 444 Adelaide Street West, Suite 200 | Toronto | ON | M3V 1S7 | x | | | | 325,156.99 |
| Thomas Energy Services Inc | Po Box 200701 | Dallas | TX | 75320-0701 | x | | | | 7,539.24 |
| Thomas Tools | Po Box 200701 | Dallas | TX | 75320-0701 | x | | | | 45,374.35 |
| Trussco | 2388 Momentum Place | Chicago | IL | 60689-5323 | x | | | | 5,815.44 |
| Venture Transport Logistics Llc | Po Box 974167 | Dallas | TX | 75397-4167 | x | | | | 4,680.33 |
| | | | | | | | | $ | 6,940,636.30 |

Certain of these creditors may have filed liens against the debtors oil & natural gas assets.   The debtors have not determined if those liens are perfected.  Accordingly,
it may be determined at a later date, that certain of these creditors have valid secured claims.  The debtors reserve the right to set-off any and all amounts owed by the
individuals or companies listed on this schedule.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-3
Creditors Holding Unsecured Nonpriority Claims
All Other General Unsecured Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 24 Waterway, Llc | 24 Waterway Avenue, Suite 225 | The Woodlands | TX | 77380 | | | | $ | 2,829.03 |
| Bcm Production Services Llc | 2418 Misty Wood St | Lake Charles | LA | 70605 | | | | | 12,729.00 |
| Bill Young | 15618 Azalea Shores Dr | Houston | TX | 77070 | | | | | 84.50 |
| Bisso Marine Company, Inc. | 11311 Neeshaw Drive | Houston | TX | 77065 | | | | | 60,000.00 |
| Bradley Culver | 1240 73rd Ave. S. W. | Calgary | AB | T2V OS1 | | | | | 5,040.00 |
| Champion Technologies Inc | Po Box 2243 | Houston | TX | 77252 | | | | | 1,957.45 |
| Community Coffee Co Llc | Po Box 60141 | New Orleans | LA | 70160-0141 | | | | | 50.00 |
| Compass Bank | Po Box 2210 | Decatur | AL | 35699 | | | | | 175.37 |
| Computershare | 100 University Ave, 11th Floor | Toronto | ON | M5J 2Y1 | | | | | 850.99 |
| Creel & Associates Inc | 1400 Broadfield Blvd., Suite 325 | Houston | TX | 77084 | | | | | 1,125.00 |
| Custom Automated Controls Inc | 2019 Jefferson Terrace Blvd | New Iberia | LA | 70560 | | | | | 2,358.43 |
| Des Balakrishnan | Royal Centre, P O Box 11117, 1055 W Georgia St. #1500 | Vancouver | BC | V6E 4N7 | | | | | 5,040.00 |
| Discovery Producer Services | One Williams Center | Tulsa | OK | 74172 | | | | | 5,966.40 |
| Ene Consultants Llc | 1246 Third St | Gibsland | LA | 71028 | | | | | 9,660.00 |
| Energy Partners Ltd. | P. O. Box 973689 | Dallas | TX | 75397-3689 | | | | | 31,664.54 |
| Eps Logistics | Po Box 80644 | Lafayette | LA | 70598 | | | | | 2,045.10 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-3
Creditors Holding Unsecured Nonpriority Claims
All Other General Unsecured Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Fire & Safety Specialists | Po Box 60639 | Lafayette | LA | 70596 | | | | | 5,116.48 |
| Gator Tank Rentals Inc | Po Box 2898 | Morgan City | LA | 70381 | | | | | 162.00 |
| L & L Oil & Gas Services Llc | Po Box 201617 | Dallas | TX | 75320-1617 | | | | | 7,577.45 |
| Laboratory Technology Inc | Po Box 64-0848 | Kenner | LA | 70064 | | | | | 256.00 |
| Lang Michener Llp | 1500 Royal Centre, 1055 W. Georgia | Vancouver | BC | V6E 4N7 | | | | | 9,103.56 |
| Living Quarter Technology | 17732 Highland Road, Suite G # 114 | Baton Rouge | LA | 70810 | | | | | 12,960.00 |
| Netherland Sewell & Associates Inc | 4500 Thanksgiving Tower, 1601 Elm St. | Dallas | TX | 75201 | | | | | 13,529.70 |
| O'briens Response Management | Box 2591, P O Box 8500 | Philadelphia | PA | 19178-2591 | | | | | 133.33 |
| Oceaneering | P O Box 7247-8051 | Philadelphia | PA | 19170-8051 | | | | | 3,432.00 |
| P2 Energy Solutions Inc | Dept 2365 | Dallas | TX | 75312-2365 | | | | | 60.00 |
| Panther Interstate Pipeline Energy Llc | 14405 Walters Rd., Suite 960 | Houston | TX | 77014 | | | | | 25,268.20 |
| Pdme Inc | 1120 Toro Grande Dr., Suite 208 | Cedar Park | TX | 78613 | | | | | 119.84 |
| Premiere Global Services | Po Box 404351 | Atlanta | GA | 30384-4351 | | | | | 294.10 |
| Purchase Power | Po Box 856042 | Louisville | KY | 40285-6042 | | | | | (13.98) |
| Quality Oilfield Llc | Po Box 17170 | Lake Charles | LA | 70616 | | | | | 17,705.00 |
| Rem Solutions | 16290 Katy Freeway, Suite 150 | Houston | TX | 77094 | | | | | 2,033.25 |
| Republic Petroleum Llc | 2425 West Loop South, Suite 200 | Houston | TX | 77027 | | | | | 676.72 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-3
Creditors Holding Unsecured Nonpriority Claims
All Other General Unsecured Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Richard Buski | Th #2 - 4900 Cartier Street | Vancouver | BC | V6M 4H2 | | | | | 5,831.99 |
| Rooster Petroleum Llc | 16285 Park Ten Place, Suite 120 | Houston | TX | 77084 | | | | | 158,139.95 |
| Royal Service & Rentals Inc | Dept At 952645 | Atlanta | GA | 31192-2645 | | | | | 4,960.00 |
| Scott Broussard | 1 Waterway Ct., Loft 5B | The Woodlands | TX | 77380 | | | | | 1,264.71 |
| Sempcheck | Po Box 273274 | Houston | TX | 77277-3274 | | | | | 1,014.00 |
| Shamrock Management Llc | P.O. Box 4232 | Houma | LA | 70361 | | | | | 66,802.40 |
| Sky Sheave | 301 Cutlass Loop | Rayne | LA | 70573 | | | | | 5,650.00 |
| Sonoco | Po Drawer 4319 | Houma | LA | 70361 | | | | | 5,414.62 |
| Sparrows Offshore Llc | Po Box 845789 | Boston | MA | 02284-5789 | | | | | 1,380.00 |
| Spl | Po Box 842013 | Dallas | TX | 75284-2013 | | | | | 1,603.50 |
| Standard Coffee Service | Po Box 1582 | Trinity | TX | 75862-1582 | | | | | 54.13 |
| Stargel Office Solutions | 4700 Blalock Road | Houston | TX | 77041-9239 | | | | | 120.60 |
| Stibbs & Co. | 819 Crossbridge Drive | Spring | TX | 77373 | | | | | 702.98 |
| Talens Marine | Po Box 1040 | Lake Arthur | LA | 70549 | | | | | 16,940.37 |
| Tanmar Communications Llc | Po Box 551 | Eunice | LA | 70535 | | | | | 6,231.00 |
| Telvent | Po Box 3546 | Omaha | NE | 68103-0546 | | | | | 254.10 |
| Transcontinental Gas Pipe Line | Po Box 201371 | Houston | TX | 77216-1371 | | | | | 10,611.61 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-3
Creditors Holding Unsecured Nonpriority Claims
All Other General Unsecured Creditors

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Tuboscope | Po Box 201177 | Dallas | TX | 75320-1177 | | | | | 900.00 |
| Unlimited Supply Inc | 115 Nova Dr | Broussard | LA | 70518 | | | | | 1,602.84 |
| Venture Transport Logistics Llc | Po Box 974167 | Dallas | TX | 75397-4167 | | | | | 1,125.45 |
| Wavemedia Inc | 4747 Research Forest Dr., Suite 180-216 | The Woodlands | TX | 77381 | | | | | 1,407.25 |
| Wilkens Weather Technologies Lp | P.O. Box 42584 | Houston | TX | 77242-2584 | | | | | 320.00 |
| Williams Field Services | One Williams Center | Tulsa | OK | 74172 | | | | | 3,780.96 |
| Probe Resources Ltd. | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 | | | | | Note 1 |
| Probe Resources US Ltd. | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 | | | | | Note 1 |
| Probe ST 214 Ltd. | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 | | | | | Note 1 |
| L. Scott Broussard | One Waterway Court, Loft 5B | The Woodlands | TX | 77380 | | | | | 14,830.52 |
| William N. Young III | 15618 Azalea Shores | Houston | TX | 77070 | | | | | 13,715.21 |
| | | | | | | | | $ | 564,647.65 |

Certain of these creditors may have filed liens against the debtors oil & natural gas assets.   The debtors have not determined if those liens are perfected.  Accordingly, it may be determined at a later date, that certain of these creditors have valid secured claims.  The debtors reserve the right to set-off any and all amounts owed by the individuals or companies listed on this schedule.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-3
Creditors Holding Unsecured Nonpriority Claims
All Other General Unsecured Creditors



| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|

Note 1:  Certain intercompany balances exist between the Debtors which eliminate to zero.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 0794889 B.C.Ltd | 4217 Rockridge Road | West Vancouver | BC | V7W 1A3 | | | | | $        2,432.11 |
| 0794889 B.C.Ltd | 4217 Rockridge Road | West Vancouver | BC | V7W 1A3 | | | | | 899.49 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 17.87 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 8.14 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 4,215.57 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 1,908.46 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 1,602.70 |
| B.E. Quinn III (Note 1) | Po Box 163090 | Austin | TX | 78716 | | | | | 1,799.64 |
| BOEMRE | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | | | | | 40,537.87 |
| BOEMRE | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | | | | | 15,529.22 |
| El Paso E & P Company L.P. | Po Box 200861 | Houston | TX | 77210 | | | | | 3,040.34 |
| El Paso E & P Company L.P. | Po Box 200861 | Houston | TX | 77210 | | | | | 1,164.69 |
| Energy Partners Ltd. | 201 St. Charles, Suite 3400 | New Orleans | LA | 70170-3400 | | | | | 15,066.20 |
| Energy Partners Ltd. | 201 St. Charles, Suite 3400 | New Orleans | LA | 70170-3400 | | | | | 7,414.80 |
| Energy Partners Ltd. | 201 St. Charles, Suite 3400 | New Orleans | LA | 70170-3400 | | | | | 1,824.21 |
| Energy Partners Ltd. | 201 St. Charles, Suite 3400 | New Orleans | LA | 70170-3400 | | | | | 698.82 |
| Fairfield | 1111 Gillingham Lane | Sugar Land | TX | 77478 | | | | | 7,533.10 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables

| Creditors Name | Address | City | State | Zip | Code b t o r | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Fairfield | 1111 Gillingham Lane | Sugar Land | TX | 77478 | | | | | 3,707.40 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 15.26 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 7.56 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 3,598.94 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 1,771.21 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 2,234.65 |
| Frankel Resources LLC | 5205 Pine | Bellarie | TX | 77401 | | | | | 856.05 |
| Frankel Resources LLC -suspense | 5205 Pine | Bellarie | TX | 77401 | | | | | 15.97 |
| Frankel Resources LLC -suspense | 5205 Pine | Bellarie | TX | 77401 | | | | | 7.91 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 42.42 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 21.01 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 20,771.24 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 10,222.52 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 8,107.58 |
| Grimes Energy Company | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 | | | | | 3,105.84 |
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 17.87 |
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 8.14 |
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 4,215.57 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 1,908.46 |
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 1,602.70 |
| GWR Oil & Gas, LLC (Note 1) | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | | | | | 1,799.64 |
| Lena Alvaro | 2664 Walpole Crescent | North Vancouver | BC | V7H 1K8 | | | | | 9,728.46 |
| Lena Alvaro | 2664 Walpole Crescent | North Vancouver | BC | V7H 1K8 | | | | | 3,597.95 |
| Mariner | Dept. 877, P O Box 4346 | Houston | TX | 77210-4346 | | | | | 202.29 |
| Mariner | Dept. 877, P O Box 4346 | Houston | TX | 77210-4346 | | | | | 100.19 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 8.94 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 4.07 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 2,107.79 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 954.23 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 801.35 |
| Michael E. Aldredge (Note 1) | Po Box 459 | Bellville | TX | 77418 | | | | | 899.82 |
| Petrodome Energy, LLC (Note 1) | 4203 Yoakum Blvd., Suite 200 | Houston | TX | 77006 | | | | | 1,025.94 |
| Petrodome Energy, LLC (Note 1) | 4203 Yoakum Blvd., Suite 200 | Houston | TX | 77006 | | | | | 508.11 |
| Petrodome Energy, LLC (Note 1) | 4203 Yoakum Blvd., Suite 200 | Houston | TX | 77006 | | | | | 241,963.16 |
| Petrodome Energy, LLC (Note 1) | 4203 Yoakum Blvd., Suite 200 | Houston | TX | 77006 | | | | | 119,081.62 |
| Petrodome Energy, LLC (Note 1) | 4203 Yoakum Blvd., Suite 200 | Houston | TX | 77006 | | | | | 68,498.31 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 106.30 |
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 52.65 |
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 35,837.44 |
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 17,637.32 |
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 12,972.11 |
| Petroval Inc. | 2009 Huldy | Houston | TX | 77019 | | | | | 4,969.35 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 8.94 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 4.07 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 2,107.79 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 954.23 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 801.35 |
| Robertson Hastings Royalties LLC (Note 1) | 6043 Meadowcrest Dr | Dallas | TX | 75230 | | | | | 899.82 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 21.21 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 10.50 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 10,385.66 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 5,111.28 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 4,048.78 |
| Robertson L.P.-1 | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 1,552.92 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables

| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 9.65 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 4.78 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 2,276.88 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 1,120.56 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 1,413.76 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | | | | | 541.58 |
| Texas Standard Oil & Gas | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 | | | | | 5.01 |
| Unocal Corporation | 14141 North Fwy., Suite 950 | Houston | TX | 77090 | | | | | 458,097.93 |
| Unocal Corporation | 14141 North Fwy., Suite 950 | Houston | TX | 77090 | | | | | 2,432.27 |
| Unocal Corporation | 14141 North Fwy., Suite 950 | Houston | TX | 77090 | | | | | 931.75 |
| Varo Capital | 1340 Inglewood Avenue | West Vancouver | BC | V7T 1Y9 | | | | | 2,432.11 |
| Varo Capital | 1340 Inglewood Avenue | West Vancouver | BC | V7T 1Y9 | | | | | 899.49 |
| WillSource Enterprise, LLC (Note 1) | 730 17th St., Suite 340 | Denver | CO | 80202 | | | | | 23.32 |
| WillSource Enterprise, LLC (Note 1) | 730 17th St., Suite 340 | Denver | CO | 80202 | | | | | 11.55 |
| WillSource Enterprise, LLC (Note 1) | 730 17th St., Suite 340 | Denver | CO | 80202 | | | | | 5,499.16 |
| WillSource Enterprise, LLC (Note 1) | 730 17th St., Suite 340 | Denver | CO | 80202 | | | | | 2,706.40 |
| WillSource Enterprise, LLC (Note 1) | 730 17th St., Suite 340 | Denver | CO | 80202 | | | | | 1,602.70 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit F-4
Creditors Holding Unsecured Nonpriority Claims
Royalty & Revenue Payables



| Creditors Name | Address | City | State | Zip | Codebtor | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $ 1,196,704.00 |

General Note: Certain of these creditors may have filed liens against the debtors oil & natural gas assets.   The debtors have not determined if those liens are perfected.  Accordingly, it may be determined at a later date, that certain of these creditors have valid secured claims.  The debtors reserve the right to set-off any and all amounts owed by the individuals or companies listed on this schedule.  The amounts listed on this schedule are estimates.  The Debtors reserve the right to amend the information contain herein.

Note 1:  The Debtor is aware that a deficiency in the conveyed title that gives rise to this obligation may exist.   See the Debtor's Exhibit B-21 to the Schedules.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-1
Executory Contracts & Unexpired Leases
Oil & Gas Leases

| Name | Address | | City | State | Zip | Description of Contract | | Contract Date |
|---|---|---|---|---|---|---|---|---|
| US Department of Interior | Bureau of Ocean Energy Management, Regulation and Enforcement | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | Right-of-Use and Easement | RUE OCS-G 30111 for Platform A on ST 198 | 01/16/10 |
| US Department of Interior | Bureau of Ocean Energy Management, Regulation and Enforcement | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | Right-of-Use and Easement | RUE OCS-G 30123 for Platforms A, B, C, D (Complex ID 21967) on VR 22 | 01/07/10 |
| US Department of Interior | Bureau of Ocean Energy Management, Regulation and Enforcement | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | Right-of-Way | ROW OCS-G 28555, Segment 17796, from EC 37 Platform A to VR 22 Platform A | 01/26/10 |
| US Department of Interior | Bureau of Ocean Energy Management, Regulation and Enforcement | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123-2394 | Right-of-Way | ROW OCS-G 28359, Segment 17167, from HI 115 Platform B to tie-in at HI 71 | 01/01/98 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BA 434; EC 36, 37 and 246; ST 214; and VR 20 | Participation | [Trifecta] Agreement, as amended | 05/26/08 | 05/26/08 | -- | Thru end of applicable lease term | 1) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 2) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 3) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Trifecta Operating, LLC (note this entity was later dissolved) | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 6) | PROBE RESOURCES, US Ltd. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 1a | EC 37 | Amendment of Participation | [First] Amendment to [Trifecta] Agreement | 12/01/08 | 12/01/08 | -- | Thru end of applicable lease term | 1) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 2) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 3) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Trifecta Operating, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 6) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 1b | ST 198 / ST 214 / BA 434 | Amendment of Participation | [Second] Amendment to [Trifecta] Agreement | 04/01/10 | 04/01/10 | -- | Thru end of applicable lease term | 1) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 2) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 3) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | *Trifecta Operating, LLC* | *Timothy M. Roberson* | *This entity was dissolved* | | | |
| | | | | | | | | 6) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 1c | EC 246 | Amendment of Participation | [Third] Amendment to [Trifecta] Agreement (NE/4 of EC 246) | 05/15/10 | 05/15/10 | to drill "D" location | 05/31/11 | 1) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 2) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 3) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | *Trifecta Operating, LLC* | *Timothy M. Roberson* | *This entity was dissolved* | | TX | |
| | | | | | | | | 6) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 1d | BA 434 | Assignment | Assignment of Record Title [reassigned back to Trifecta group pursuant to terms of 5/26/08 Agr] | 10/14/09 | 05/26/09 | perpetual | perpetual | 1) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 3) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| 2 | EC 246 | Participation | Participation Agreement | 06/30/10 | 06/24/10 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Challenger Minerals Inc. | George Worsham | 1311 Broadfield Blvd., Suite 500 | Houston | TX | 77084 |
| 3 | EC 246 | Operating Agreement | Offshore Operating Agreement | 07/07/10 | 07/07/10 | -- | thru final accounting | 1) | PROBE RESOURCES LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Challenger Minerals Inc. | George Worsham | 1311 Broadfield Blvd., Suite 500 | Houston | TX | 77084 |
| 4 | EC 246   [EC 271] | Letter of Intent | Letter of Intent [for Probe to purchase Platform "I"] | 01/18/10 | 01/06/10 | -- | as set forth in Asmt-BOS | 1) | Tana Exploration Company LLC | Carl E. Comstock | 1301 Fannin, Suite 2100 | Houston | TX | 77002 |
| | | | | | | | | 2) | Royalty Energy Partners, Ltd. | William A. Gregorcyk | 500 N. Shoreline, Suite 807 North | Corpus Christi | TX | 78471 |
| | | | | | | | | 3) | Pruet Offshore Company | Robert Moses | 1515 Mission Springs | Katy | TX | 77450 |
| | | | | | | | | 4) | Warren American Offshore, LLC | Douglass Norton | 6585 Yale Avenue, Suite 900 | Tulsa | OK | 74136 |
| | | | | | | | | 5) | HDO Gulf Energy Company, LLC | Michael A. Orians | 1000 Ridgeway Loop Rd., Suite 203 | Memphis | TN | 38120 |
| | | | | | | | | 6) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 5 | EC 246   [EC 271] | Sale | Assignment and Bill of Sale (Probe's purchase of Platform "I") | 02/10/10 | 12/31/09 | allows for 1 yr to move platform | 12/31/10 | 1) | Tana Exploration Company LLC | Carl E. Comstock | 1301 Fannin, Suite 2100 | Houston | TX | 77002 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2) | Royalty Energy Partners, Ltd. | William A. Gregorcyk | 500 N. Shoreline, Suite 807 North | Corpus Christi | TX | 78471 |
| | | | | | | | | 3) | Pruet Offshore Company | Robert Moses | 1515 Mission Springs | Katy | TX | 44450 |
| | | | | | | | | 4) | Warren American Offshore, LLC | Douglass Norton | 6585 Yale Avenue, Suite 900 | Tulsa | OK | 74136 |
| | | | | | | | | 5) | HDO Gulf Energy Company, LLC | Michael A. Orians | 1000 Ridgeway Loop Rd., Suite 203 | Memphis | TN | 38120 |
| | | | | | | | | 6) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 6 | HI 115 | Letter Agr | Letter Agreement [11 numbered paragraphs] | 04/10/07 | 04/10/07 | | Thru end of applicable lease term | 1) | Sierra Pine Resources International, Inc. | Bruce L. Ganer | 3118 Ivy Falls | Houston | TX | 77068 |
| | | | | | | | | 2) | Republic Petroleum LLC | Scott Stanford | 460 South Burnett Drive | Baytown | TX | 77520 |
| 6a | HI 115 | Letter Agr | Letter Agreement (clarification LA - see note below) | 01/22/09 | 01/22/09 | | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | Note- Two Letter Agreements were signed between Republic and Sierra Pine on 4/10/07. This 1/22/09 LA clarifies that LA with 9 numbered paragraphs is Void; and LA with 11 numbered paragraphs is Binding. | | | | | 2) | Sierra Pine Resources International, Inc. | Bruce L. Ganer | 3118 Ivy Falls | Houston | TX | 77068 |
| 7 | HI 115 | Farmout | Farmout Agreement | 06/01/07 | 06/01/07 | | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Bruce L. Ganer | 401 - 850 West Hastings Street | Vancouver | | |
| | | | | | | | | 2) | Emperor World Trading LLC | Greg Fedun | c/o The Fairmont Hotel, P.O. Box 97555, Sheikh Zayed Road | | | |
| 8 | HI 115 | Stipulation / Participation | Stipulation of Interests Agreement | 05/21/08 | 04/10/07 | -- | until owner change or amendment to stipulation | 1) | PROBE RESOURCES US LTD. | Scott Broussard | 1500 - 1055 West Georgia ?? | Vancouver | | |
| | | | (acknowledgement of ownership) | | | | | 2) | Maxim Resources Inc. | Arthur Brown | 888-888 Dunsmuir Street | Vancouver | | |
| | | | | | | | | 3) | Gregory Fedun | Greg Fedun | 13364 McCreight Road | Winfield | | |
| | | | | | | | | 4) | Coldstream Energy Ltd. | Kent Coulliard | 2100, 777-8 Avenue SW | Calgary | | |
| | | | | | | | | 5) | Emperor World Trading, LLC (note- Emperor stipulated it has no further interest in HI 115) | Greg Fedun | c/o The Fairmont Hotel, P.O. Box 97555, Sheikh Zayed Road | | | |
| | | | | | | | | 6) | 0794889 B.C. LTD. | | 10th Floor, 938 Howe Street | Vancouver | | |
| | | | | | | | | 7) | Varo Capital Corporation | Anthony Alvaro | 205 - 277 Mountain Highway | North Vancouver | | |
| | | | | | | | | 8) | Petrel Properties, Inc. | James Holland | Edificio Scotia Plaza Piso 11, Avenida Federico Boyd #18 y Calle 51 Este, | | | |
| 8a | HI 115 | Amendment | Stipulation of Interests Amendment and Agreement | 01/04/10 | 12/01/09 | -- | until owner change or amendment to stipulation | 1) | PROBE RESOURCES US LTD. | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | (acknowledgement of ownership) | | | | | 2) | PROBE HIGH ISLAND 115 LTD. | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Maxim Resources Inc. | Arthur Brown | 888-888 Dunsmuir Street | Vancouver | | |
| | | | | | | | | 4) | Gregory Fedun | Greg Fedun | 13364 McCreight Road | Winfield | | |
| | | | | | | | | 5) | Coldstream Energy Ltd. | Kent Coulliard | 2100, 777-8 Avenue SW | Calgary | | |
| | | | | | | | | 6) | 0794889 B.C. LTD. | Heather Coulliard | 10th Floor, 938 Howe Street | Vancouver | | |
| | | | | | | | | 7) | Varo Capital Corporation | Anthony Alvaro | 205 - 277 Mountain Highway | North Vancouver | | |
| | | | | | | | | 8) | Petrel Properties, Inc. | James Holland | Edificio Scotia Plaza Piso 11, Avenida Federico Boyd #18 y Calle 51 Este, | | | |
| 9 | HI 115 | Settlement | [Settlement] Agreement | 08/05/08 | | | Thru end of applicable lease term | 1) | Sierra Pine Resources International, Inc. | Bruce L. Ganer | 3118 Ivy Falls | Houston | TX | 77068 |
| | | | | | | | | 2) | Bruce L. Ganer | Bruce L. Ganer | 3118 Ivy Falls | Houston | TX | 77068 |
| | | | | | | | | 3) | PROBE RESOURCES LTD. | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 4) | PROBE RESOURCES ENERGY MARKETING US L | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 5) | PROBE RESOURCES US LTD. | Scott Broussard | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |

Probe Resources US Ltd.
Case No.  10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | HI 115 | Participation | ["Probe Family"] Agreement | 11/10/08 | 04/10/07 | -- | Thru final accounting | 1)<br>2)<br>3)<br>4)<br>5)<br>6)<br>7) | PROBE RESOURCES US LTD.<br>Maxim Resources Inc.<br>Gregory Fedun<br>Coldstream Energy Ltd.<br>0794889 B.C. LTD.<br>Varo Capital Corporation<br><br>Petrel Properties, Inc. | Scott Broussard<br>Arthur Brown<br>Greg Fedun<br>Heather Coulliard<br>Felicia Carter ?<br>Anthony Alvaro?<br><br>James Holland | 1500 - 1055 West Georgia ??<br>888-888 Dunsmuir Street<br>13364 McCreight Road<br>2100, 777-8 Avenue SW<br>10th Floor, 938 Howe Street<br>205 - 277 Mountain Highway<br>Edificio Scotia Plaza Piso 11, Avenida Federico Boyd #18 y Calle 51 Este, | Vancouver<br>Vancouver<br>Winfield<br>Calgary<br>Vancouver<br>North Vancouver | | |
| 11 | HI 115 | Operating Agreement (attached to orig LA dated 4/10/07) | Offshore Operating Agreement (this OOA was Amended to add Probe, et al - see below.) | 04/10/07 | 04/10/07 | -- | Thru final accounting | 1)<br>3)<br>4) | Republic Petroleum, LLC<br>Sierra Pine Resources International, Inc.<br>Blue Dolphin Petroleum Company | Scott Stanford<br>Bruce L. Ganer<br>Ivar Siem | 2425 West Loop South, Suite 200<br>110 Cypress Station Drive, #155<br>801 Travis, Suite 2100 | Houston<br>Houston<br>Houston | TX<br>TX<br>TX | 77027<br>77090<br>77002 |
| 11a | HI 115 | Operating Agreement | Amendment to and Ratification of Offshore Operating Agreement | 01/14/10 | 08/01/09 | -- | Thru final accounting | 1)<br>2)<br>3)<br>4)<br>5)<br>6) | Republic Petroleum, LLC<br>Republic Petroleum Partners, L.P.<br>Sierra Pine Resources International, Inc.<br>Blue Dolphin Petroleum Company<br>PROBE RESOURCES US LTD.<br>PROBE HIGH ISLAND 115 LTD. | Scott Stanford<br>Scott Stanford<br>Bruce L. Ganer<br>Ivar Siem<br>Roger B. Souders<br>Roger B. Souders | 2425 West Loop South, Suite 200<br>2425 West Loop South, Suite 200<br>110 Cypress Station Drive, #155<br>801 Travis, Suite 2100<br>24 Waterway, Suite 1450<br>24 Waterway, Suite 1450 | Houston<br>Houston<br>Houston<br>Houston<br>The Woodlands<br>The Woodlands | TX<br>TX<br>TX<br>TX<br>TX<br>TX | 77027<br>77027<br>77090<br>77002<br>77380<br>77380 |
| 11b | HI 115 | Operating Agreement | Second Amendment to and Ratification of Offshore Operating Agreement | 07/28/10 | 07/16/10 | -- | Thru final accounting | 1)<br>2)<br>3)<br>4)<br>5)<br>6)<br>7)<br>8)<br>9) | Republic Petroleum, LLC<br>Republic Petroleum Partners, L.P.<br>Sierra Pine Resources International, Inc.<br>Blue Dolphin Petroleum Company<br>PROBE RESOURCES US LTD.<br>PROBE HIGH ISLAND 115 LTD.<br>Rooster Oil & Gas, LLC<br>Rooster Oil & Gas, LLC<br>DBL Oil & Gas, LLC | Scott Stanford<br>Scott Stanford<br>Bruce L. Ganer<br>Ivar Siem<br>Roger B. Souders<br>Roger B. Souders<br>Kenneth F. Tamplain, Jr.<br>Kenneth F. Tamplain, Jr.<br>Tod Darcey | 2425 West Loop South, Suite 200<br>2425 West Loop South, Suite 200<br>110 Cypress Station Drive, #155<br>801 Travis, Suite 2100<br>24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>16825 Park Ten Place, Suite 120<br>16825 Park Ten Place, Suite 120<br>8427 E. Copper Village Dr. | Houston<br>Houston<br>Houston<br>Houston<br>The Woodlands<br>The Woodlands<br>Houston<br>Houston<br>Houston | TX<br>TX<br>TX<br>TX<br>TX<br>TX<br>TX<br>TX<br>TX | 77027<br>77027<br>77090<br>77002<br>77380<br>77380<br>77084<br>77084<br>77095 |
| 12 | HI 115 | Release | General Release and Indemnity | 04/30/10 | 04/30/10 | -- | perpetual | 1)<br>2)<br>3) | Lena Alvaro<br>Anthony Alvaro<br>Varo Capital Corporation | Lena Alvaro<br>Anthony Alvaro | 2664 Walpole Cres<br>1340 Inglewood Ave<br>c/o R. James Beadle, Barrister & Solicitor 600 - 1090 West Georgia Street | North Vancouver<br>West Vancouver<br>Vancouver | | V7H 1K8<br>V7T 1Y9<br>V6E 3V7 |
| 13 | HI 115 | Purchase | Purchase and Sale Agreement [Rooster acquired 23% WI from Probe in exchange for debt forgiveness] | 05/11/10 | 05/06/10 | -- | ?? Upon closing and Assignment of Interest in Rooster ? | 1)<br>2)<br>3)<br>4) | PROBE RESOURCES US LTD.<br>PROBE HIGH ISLAND 115 LTD.<br>Chet Morrison Contractors, LLC<br>Rooster Oil & Gas, LLC | Roger B. Souders<br>Roger B. Souders<br>Leroy Guidry<br>Kenneth F. Tamplain, Jr. | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>#9 Bayou Dularge Road<br>16825 Park Ten Place, Suite 120 | The Woodlands<br>The Woodlands<br>Houma<br>Houston | TX<br>TX<br>LA<br>TX | 77380<br>77380<br>70363<br>77084 |
| 14 | HI 115 | Release / Waiver | Receipt, Release and Waiver (release required under PSA prior to Closing) | 07/16/10 | 07/16/10 | -- | perpetual? | 1) | Chet Morrison Contractors, LLC<br><br>(in favor of PROBE US and PROBE HI 115) | Leroy Guidry | #9 Bayou Dularge Road | Houma | LA | 70363 |
| 15 | HI 115 | Certificate | Certificate of Final Acceptance of Work | 07/20/10 | 07/17/10 | -- | perpetual | 1) | Republic Petroleum, LLC | Scott Stanford | 2425 West Loop South, Suite 200 | Houston | TX | 77027 |
| 16 | HI 115 | Partial Release | Partial Release of Liens  [as to the 23% WI to be acquired by Rooster] | 07/21/10 | 07/21/10 | -- | perpetual? | 1) | The K2 Principal Fund, L.P. | Shawn Kimel | ? | Unknown | Unknown | Unknown |
| 17 | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/01/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77049 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | Petrodome Energy, LLC | Robert Wonish | 4203 Yoakum Boulevard, Suite 200 | Houston | TX | 77006 |
| 17a | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | GWR Oil & Gas, LLC | Grady W. Roberts | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 |
| 17b | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | WillSource Enterprise, LLC | Reed F. Williams | 730 17th Street, Suite 340 | Denver | CO | 80202 |
| 17c | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | Michael E. Aldredge | Michael E. Aldredge | P. O. Box 459 | Bellville | TX | 77418 |
| 17d | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | B. E. Quinn, III | B. E. Quinn, III | P. O. Box 163090 | Austin | TX | 78716 |
| 17e | EC 36 / 37 & VR 20 | Purchase | Purchase and Sale Agreement | 04/24/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 7) | Robertson Hastings Royalties, LLC | Douglas Robertson | 6043 Meadowcrest Drive | Dallas | TX | 75230 |
| 18 | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/01/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | Petrodome Energy, LLC | Robert Wonish | 4203 Yoakum Boulevard, Suite 200 | Houston | TX | 77006 |
| 18a | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/02/09 | -- | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | PROBE ST 214 LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 3) | GWR Oil & Gas, LLC | Grady W. Roberts | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18b | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/02/09 | -- | Thru end of applicable lease term | 1)<br>2)<br>3) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>WilSource Enterprise, LLC | Roger B. Souders<br>Roger B. Souders<br>Reed F. Williams | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>730 17th Street, Suite 340 | The Woodlands<br>The Woodlands<br>Denver | TX<br>TX<br>CO | 77380<br>77380<br>80202 |
| 18c | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/02/09 | -- | Thru end of applicable lease term | 1)<br>2)<br>3) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>Michael E. Aldredge | Roger B. Souders<br>Roger B. Souders<br>Michael E. Aldredge | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>P. O. Box 459 | The Woodlands<br>The Woodlands<br>Bellville | TX<br>TX<br>TX | 77380<br>77380<br>77418 |
| 18d | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/02/09 | -- | Thru end of applicable lease term | 1)<br>2)<br>3) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>B. E. Quinn, III | Roger B. Souders<br>Roger B. Souders<br>B. E. Quinn, III | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>P. O. Box 163090 | The Woodlands<br>The Woodlands<br>Austin | TX<br>TX<br>TX | 77380<br>77380<br>78716 |
| 18e | EC 36 / 37 & VR 20 | Assignment | Assignment of Contractual Rights | 04/21/09 | 04/02/09 | -- | Thru end of applicable lease term | 1)<br>2)<br>3) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>Robertson Hastings Royalties, LLC | Roger B. Souders<br>Roger B. Souders<br>Douglas Robertson | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>6043 Meadowcrest Drive | The Woodlands<br>The Woodlands<br>Dallas | TX<br>TX<br>TX | 77380<br>77380<br>75230 |
| 19 | EC 36 / 37 & VR 20 | Marketing | [Production] Gas Marketing Letter Agreement | 04/21/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>Petrodome Energy, LLC | William N. Young<br>Robert Wonish | 24 Waterway, Suite 1450<br>4203 Yoakum Boulevard, Suite 200 | The Woodlands<br>Houston | TX<br>TX | 77380<br>77006 |
| 19a | EC 36 / 37 & VR 20 | Marketing | Production Marketing Letter Agreement | 10/06/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>GWR Oil & Gas, LLC | Roger B. Souders<br>Grady W. Roberts | 24 Waterway, Suite 1450<br>9 Greenway Plaza, Suite 700 | The Woodlands<br>Houston | TX<br>TX | 77380<br>77046 |
| 19b | EC 36 / 37 & VR 20 | Marketing | Production Marketing Letter Agreement | 10/06/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>WilSource Enterprise, LLC | Roger B. Souders<br>Reed F. Williams | 24 Waterway, Suite 1450<br>730 17th Street, Suite 340 | The Woodlands<br>Denver | TX<br>CO | 77380<br>80202 |
| 19c | EC 36 / 37 & VR 20 | Marketing | Production Marketing Letter Agreement | 10/06/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>Michael E. Aldredge | Roger B. Souders<br>Michael E. Aldredge | 24 Waterway, Suite 1450<br>P. O. Box 459 | The Woodlands<br>Bellville | TX<br>TX | 77380<br>77418 |
| 19d | EC 36 / 37 & VR 20 | Marketing | Production Marketing Letter Agreement | 10/06/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>B. E. Quinn, III | Roger B. Souders<br>B. E. Quinn, III | 24 Waterway, Suite 1450<br>P. O. Box 163090 | The Woodlands<br>Austin | TX<br>TX | 77380<br>78716 |
| 19e | EC 36 / 37 & VR 20 | Marketing | Production Marketing Letter Agreement | 10/06/09 | 04/01/09 | -- | Thru end of applicable lease term | 1)<br>2) | PROBE RESOURCES US LTD.<br>Robertson Hastings Royalties, LLC | Roger B. Souders<br>Douglas Robertson | 24 Waterway, Suite 1450<br>6043 Meadowcrest Drive | The Woodlands<br>Dallas | TX<br>TX | 77380<br>75230 |
| 20 | EC 36 / 37 & VR 20 | Operating Agreement | Offshore Operating Agreement | 04/24/09 | 04/01/09 | -- | Thru final accounting | 1)<br>2)<br>3)<br>4)<br>5)<br>6)<br>7)<br>8) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>Petrodome Energy, LLC<br>GWR Oil & Gas, LLC<br>WilSource Enterprise, LLC<br>Michael E. Aldredge<br>B. E. Quinn, III<br>Robertson Hastings Royalties, LLC | Roger B. Souders<br>Roger B. Souders<br>Robert Wonish<br>Grady W. Roberts<br>Reed F. Williams<br>Michael E. Aldredge<br>B. E. Quinn, III<br>Douglas Robertson | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>4203 Yoakum Boulevard, Suite 200<br>9 Greenway Plaza, Suite 700<br>730 17th Street, Suite 340<br>P. O. Box 459<br>P. O. Box 163090<br>6043 Meadowcrest Drive | The Woodlands<br>The Woodlands<br>Houston<br>Houston<br>Denver<br>Bellville<br>Austin<br>Dallas | TX<br>TX<br>TX<br>TX<br>CO<br>TX<br>TX<br>TX | 77380<br>77380<br>77006<br>77046<br>80202<br>77418<br>78716<br>75230 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | EC 36 / 37 & VR 20 (See Note 1) | Escrow | Escrow Agreement | 11/05/09 | 11/05/09 | | When terminated in writing by the parties | 1)<br>2)<br>3)<br>4)<br>5)<br>6)<br>7)<br>8) | PROBE RESOURCES US LTD.<br>PROBE ST 214 LTD.<br>Petrodome Energy, LLC<br>GWR Oil & Gas, LLC<br>WillSource Enterprise, LLC<br>Michael E. Aldredge<br>B. E. Quinn, III<br>Robertson Hastings Royalties, LLC | Roger B. Souders<br>Roger B. Souders<br>Robert Wonish<br>Grady W. Roberts<br>Reed F. Williams<br>Michael E. Aldredge<br>B. E. Quinn, III<br>Douglas Robertson | 24 Waterway, Suite 1450<br>24 Waterway, Suite 1450<br>4203 Yoakum Boulevard, Suite 200<br>9 Greenway Plaza, Suite 700<br>730 17th Street, Suite 340<br>P. O. Box 459<br>P. O. Box 163090<br>6043 Meadowcrest Drive | The Woodlands<br>The Woodlands<br>Houston<br>Houston<br>Denver<br>Bellville<br>Austin<br>Dallas | TX<br>TX<br>TX<br>TX<br>CO<br>TX<br>TX<br>TX | 77380<br>77380<br>77006<br>77046<br>80202<br>77418<br>78716<br>75230 |
| 22 | EC 36 / 37 & VR 20 | Platform Lease | Platform Complex Lease Agreement, as amended [VR 22 Platform complex used for EC 36/37 production] | 04/01/09 | 04/01/09 | 1 yr (then month to month) [see amendment] | so long as any Probe well is producing or otherwise maintained | 1)<br>2)<br>3) | Energy Resources Technology GOM, Inc.<br>Entech Enterprises, Inc.<br>PROBE RESOURCES US LTD. | Chuck Jones<br>John Schwarz<br>Roger B. Souders | 400 N. Sam Houston Pkwy E., Ste 400<br>4900 Woodway Drive, Suite 800<br>24 Waterway, Suite 1450 | Houston<br>Houston<br>The Woodlands | TX<br>TX<br>TX | 77060<br>77056<br>77380 |
| 22a | EC 36 / 37 & VR 20 | Restatement/ Amendment | Restatement and Amendment to Platform Complex Lease Agreement [VR 22 Platform complex used for EC 36/37 production] | 10/15/09 | 10/15/09 | 3 yrs (then month to month) | so long as any Probe well is producing or otherwise maintained | 1)<br>2)<br>3) | Energy Resources Technology GOM, Inc.<br>Entech Enterprises, Inc.<br>PROBE RESOURCES US LTD. | Chuck Jones<br>John Schwarz<br>Roger B. Souders | 400 N. Sam Houston Pkwy E., Ste 400<br>4900 Woodway Drive, Suite 800<br>24 Waterway, Suite 1450 | Houston<br>Houston<br>The Woodlands | TX<br>TX<br>TX | 77060<br>77056<br>77380 |
| 23 | EC 36 / 37 & VR 20 | Shore Facilities Agreement | Vermilion Block 76 Field Shore Scrubber Facilities Agreement, as amended by Amendment dated 07/11/983 (eff 07/01/1981); and ratified by Ratification dated 09/01/2009 | 10/08/09 | 09/01/09 | multiple 12-month operating period with annual redetermination of ownership | Thru end of life of Probe wells utilizing VR 22 injection point into Transco system? | 1)<br>2) | Energy Partners, Ltd. [et al]<br>PROBE RESOURCES US LTD. | Brian Bowling<br>Roger B. Souders | 201 St. Charles Avenue, Suite 3400<br>24 Waterway, Suite 1450 | New Orleans<br>The Woodlands | LA<br>TX | 70170<br>77380 |
| 24 | ST 198/214 [Platform/ Wells] | Purchase Offer | Offer to Purchase Platform "A" letter dated 6/30/08, as amended [including pipeline segm  #8861 and Wells A-1 thru A-8] | 07/02/08 | 04/01/09 | | Offer remains open until 7/03/08 | 1)<br>2)<br>3)<br>4)<br>5)<br>6) | PROBE RESOURCES US LTD.<br>Apache Corporation<br>Maritech Resources, Inc.<br>Offshore Shelf, LLC<br>Omimex Petroleum, Inc.<br>Unit Petroleum Company | Roger Souders<br>Darrell Donaldson<br>Mark Gregory<br>Jamie Vasquez<br>Clark P. Storms<br>Jim Kahlden | 24 Waterway, Suite 1450<br>2000 Post Oak Blvd., Suite 100<br>25025 I-45 North, Suite 600<br>9 Greenway Plaza, Suite 300<br>2001 Beach, Suite 810<br>24 Greenway Plaza, Suite 501 | The Woodlands<br>Houston<br>Houston<br>Houston<br>Fort Worth<br>Houston | TX<br>TX<br>TX<br>TX<br>TX<br>TX | 77380<br>77056<br>77380<br>77046<br>76103<br>77046 |
| 24a | ST 198/214 [Platform/ Wells] | Amendment to Purchase Offer | Amendment to Offer to Purchase Platform "A" letter dated 11/02/09 [amends Article 3- P&A consideration] | 11/04/09 | 11/02/09 | | Thru P&A and end of opers reports as set forth in Asmt / Bill of Sale | 1)<br>2)<br>3)<br>4)<br>5)<br>6) | PROBE RESOURCES US LTD.<br>Apache Corporation<br>Maritech Resources, Inc.<br>Offshore Shelf, LLC<br>Omimex Petroleum, Inc.<br>Unit Petroleum Company | Roger Souders<br>Darrell Donaldson<br>Mark Gregory<br>Jamie Vasquez<br>Clark P. Storms<br>Jim Kahlden | 24 Waterway, Suite 1450<br>2000 Post Oak Blvd., Suite 100<br>25025 I-45 North, Suite 600<br>9 Greenway Plaza, Suite 300<br>2001 Beach, Suite 810<br>24 Greenway Plaza, Suite 501 | The Woodlands<br>Houston<br>Houston<br>Houston<br>Fort Worth<br>Houston | TX<br>TX<br>TX<br>TX<br>TX<br>TX | 77380<br>77056<br>77380<br>77046<br>76103<br>77046 |
| 25 | ST 198/214 | Contract Operations | Contract Operations Agreement dated 7/24/08 [Probe assumes operator obligations as to existing wellbores pursuant to OOA dated 09/01/1985 | 07/30/08 | 06/01/08 | | until Probe has P&A'd wellbores and furnished end of opers report to each | 1)<br>2)<br>3)<br>4) | PROBE RESOURCES US LTD.<br>Apache Corporation<br>Maritech Resources, Inc.<br>Offshore Shelf, LLC | Roger Souders<br>C. R. Harden, Land Mgr<br>Mark Gregory<br>Jamie Vasquez | 24 Waterway, Suite 1450<br>2000 Post Oak Blvd., Suite 100<br>25025 I-45 North, Suite 600<br>9 Greenway Plaza, Suite 300 | The Woodlands<br>Houston<br>Houston<br>Houston | TX<br>TX<br>TX<br>TX | 77380<br>77056<br>77380<br>77046 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 5) | Omimex Petroleum, Inc. | Clark P. Storms | 2001 Beach, Suite 810 | Fort Worth | TX | 76103 |
| | | | | | | | | 6) | Unit Petroleum Company | Jim Kahlden | 24 Greenway Plaza, Suite 501 | Houston | TX | 77046 |
| 26 | ST 198/214 | Sale | Assignment and Bill of Sale [for ST 198 PLTF "A" and Wells A-1 thru A-8] | 07/30/08 | 06/01/08 | | same as Offer to Purchase Ltr Agr dated eff 4/01/09 | 1) | PROBE RESOURCES US LTD. | Roger Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | Apache Corporation | Darrell Donaldson | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77056 |
| | | | | | | | | 3) | Maritech Resources, Inc. | Mark Gregory | 25025 I-45 North, Suite 600 | Houston | TX | 77380 |
| | | | | | | | | 4) | Offshore Shelf, LLC | Jamie Vasquez | 9 Greenway Plaza, Suite 300 | Houston | TX | 77046 |
| | | | | | | | | 5) | Omimex Petroleum, Inc. | Clark P. Storms | 2001 Beach, Suite 810 | Fort Worth | TX | 76103 |
| | | | | | | | | 6) | Unit Petroleum Company | Jim Kahlden | 24 Greenway Plaza, Suite 501 | Houston | TX | 77046 |
| 27 | ST 214 [Lease OCS-G 24979] | Assignment | Assignment of Contractual Rights [w/reservation of ORRI] | 10/06/08 | 04/01/08 | | Thru end of applicable lease term | 1) | Energy Partners, Ltd. | L. Keith Vincent | 210 St. Charles Avenue, Suite 3400 | New Orleans | LA | 70170 |
| | | | | | | | | 2) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 27a | ST 214 [Lease OCS-G 24979] | Consent to Assign | Consent to Assign the Assignment of Contractual Rights [w/reservation of ORRI] | 01/08/09 | 01/08/09 | | Thru end of applicable lease term | 1) | Energy Partners, Ltd. | Pete Broussard | 210 St. Charles Avenue, Suite 3400 | New Orleans | LA | 70170 |
| | | | | | | | | 2) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 28 | ST 214 [and EC 36, 37 and 246] | Assignment Ltr Agreement | Assignment of Farmout Rights | 05/26/08 | 05/26/08 | | Thru end of applicable lease term | 1) | Trifecta Oil & Gas, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 2) | Trifecta Operating, LLC | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 3) | Texas Standard Oil & Gas, LP | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| | | | | | | | | 4) | PetroVal, Inc. | Kimberly McCullough | 2009 Huldy | Houston | TX | 77019 |
| | | | | | | | | 5) | Grimes Energy Company | David Grimes | 11 Greenway Plaza, Suite 2902 | Houston | TX | 77046 |
| | | | | | | | | 6) | PROBE RESOURCES US LTD. | Roger Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| 29 | ST 214 [Lease OCS-G 24979] | Farmout Letter Agreement | [Farmout] Letter Agreement dated 5/12/08 between El Paso et al and Trifecta | 05/12/08 | | | Thru end of applicable lease term | 1) | El Paso E&P Company, L.P. | Casey Jones | 1001 Louisiana Street | Houston | TX | 77002 |
| | | | | | | | | 2) | Union Oil Company of California (UNOCAL) | Ron Munn | 100 NorthPark Blvd. | Covington | LA | 70433 |
| | | | | | | | | 3) | Energy Partners, Ltd. (EPL) | Pierre Broussard III | 210 St. Charles Avenue, Suite 3400 | New Orleans | LA | 70170 |
| | | | | | | | | 4) | Trifecta Operating, L.L.C. | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| 29a | ST 214 [Lease OCS-G 24979] | Amendment | Amended and Restated Letter Agreement [amends/replaces entire Ltr Agr dated 5/12/08 between El Paso et al and Trifecta] with reservation of ORRI | 06/03/08 | | | Thru end of applicable lease term | 1) | El Paso E&P Company, L.P. | Casey Jones | 1001 Louisiana Street | Houston | TX | 77002 |
| | | | | | | | | 2) | Union Oil Company of California (UNOCAL) | G. R. Cain | 100 NorthPark Blvd. | Covington | LA | 70433 |
| | | | | | | | | 3) | Energy Partners, Ltd. (EPL) | Pierre Broussard III | 210 St. Charles Avenue, Suite 3400 | New Orleans | LA | 70170 |
| | | | | | | | | 4) | Trifecta Operating, L.L.C. | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| 29b | ST 214 [Lease OCS-G 24979] | Authorization Letter Agr | Letter Agreement dated 6/05/08 authorizing Trifecta to sign on behalf of Probe the 6/03/08 Amended and Restated Letter Agreement (note - Trifecta Operating was dissolved) | 06/05/08 | 06/03/08 | | Thru end of applicable lease term | 1) | PROBE RESOURCES US LTD. | Roger B. Souders | 24 Waterway, Suite 1450 | The Woodlands | TX | 77380 |
| | | | | | | | | 2) | Trifecta Operating, LLC | Kimberly McCullough | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |
| 29c | ST 214 [Lease OCS-G 24979] | Amendment | Amendment to Amended and Restated Letter Agreement [amends 6/03 Letter Agr - insurance coverage satisfied] | 07/02/08 | 07/02/08 | | Thru end of applicable lease term | 1) | El Paso E&P Company, L.P. | Cathy Hammock | 1001 Louisiana Street, 22nd Floor | Houston | TX | 77002 |
| | | | | | | | | 2) | Union Oil Company of California (UNOCAL) | Ron Munn | c/o Chevron, 100 NorthPark Blvd. | Covington | LA | 70433 |
| | | | | | | | | 3) | Energy Partners, Ltd. (EPL) | Ben Davis | 700 Louisiana, Suite 2100 | Houston | TX | 77002 |
| | | | | | | | | 4) | Trifecta Operating, L.L.C. | Timothy M. Roberson | 6575 West Loop South, Suite 455 | Bellaire | TX | 77401 |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-2
Executory Contracts & Unexpired Leases
Oil & Gas Contracts

| Item No. | Project Name | Type of Agreement | Contract Name | Date Signed | Effective Date | Term | Termination Date | Ref | Contract Parties | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | ST 214 [Lease OCS-G 24979] | Assignment | Assignment of Record Title from El Paso and UNOCAL to Probe [w/reservation of ORRI] | 12/04/08 | 04/01/08 | | Thru end of applicable lease term | 1) 2) 3) | El Paso E&P Company, L.P. Union Oil Company of California (UNOCAL) PROBE RESOURCES US LTD. | Casey Jones G. R. Cain Roger B. Souders | 1001 Louisiana Street 100 NorthPark Blvd. 24 Waterway, Suite 1450 | Houston Covington The Woodlands | TX LA TX | 77002 70433 77380 |
| 31 | ST 214 [Lease OCS-G 24979] | Bill of Sale | Bill of Sale (Offshore Louisiana) [for Wellbore A-7 ST1] | 05/07/09 | 04/15/09 | | Until Well is P&A'd | 1) 2) | Anadarko E&P Company LP PROBE RESOURCES US LTD. | Jim Bryan Roger Souders | 1201 Lake Robbins Dr. 24 Waterway, Suite 1450 | The Woodlands The Woodlands | TX TX | 77380 77380 |
| 32 | ST 198 [Lease OCS-G 32214] | Offer to Purchase Letter Agreement | Offer to Purchase [Lease OCS-G 32214, ST 198] | 04/21/09 | 04/16/09 | must sign by 4/22/09 | as set forth in Asmt | 1) 2) | Roger B. Souders Beryl Oil & Gas, LP (now Bandon Oil & Gas) | Roger B. Souders Dan McCue | 24 Waterway, Suite 1450 10700 North Freeway, Suite 700 | The Woodlands Houston | TX TX | 77380 77037 |
| 33 | ST 198 [Lease OCS-G 32214] | Conveyance | Conveyance, Assignment and Bill of Sale [recorded in Terrebonne Parish] | 06/03/09 | 04/01/09 | | Thru end of applicable lease term | 1) 2) | PROBE RESOURCES US LTD. Beryl Oil & Gas, LP (now Bandon Oil & Gas) | Roger B. Souders Dan McCue | 24 Waterway, Suite 1450 10700 North Freeway, Suite 700 | The Woodlands Houston | TX TX | 77380 77037 |
| 34 | ST 198 [Lease OCS-G 32214] | Assignment | Assignment of Record Title Interest | 06/03/09 | 04/01/09 | | Thru end of applicable lease term | 1) 2) | PROBE RESOURCES US LTD. Beryl Oil & Gas, LP (now Bandon Oil & Gas) | Roger B. Souders Dan McCue | 24 Waterway, Suite 1450 10700 North Freeway, Suite 700 | The Woodlands Houston | TX TX | 77380 77037 |
| 35 | ST 198 [Lease OCS-G 32214] | Assignment | Assignment of Operating Rights Interest [depths from 15,001' - 99,999' TVD] | 06/03/09 | 04/01/09 | | Thru end of applicable lease term | 1) 2) | PROBE RESOURCES US LTD. Beryl Oil & Gas, LP (now Bandon Oil & Gas) | Roger B. Souders Dan McCue | 24 Waterway, Suite 1450 10700 North Freeway, Suite 700 | The Woodlands Houston | TX TX | 77380 77037 |
| 36 | EC 37 & VR 20; and EC 36, EC 246 and ST 214 | Settlement | Confidential and Privileged Settlement Communication | 10/21/09 | 11/01/09 | | Thru end of applicable lease term(s) | 1) 2) 3) | Frankel Offshore Energy, Inc. Frankel Resources LLC PROBE RESOURCES US LTD. | Scott Frankel Scott Frankel Scott Broussard | 5205 Pine 5205 Pine 24 Waterway, Suite 1450 | Bellaire Bellaire The Woodlands | TX TX TX | 77401 77401 77380 |
| 36a | EC 37 & VR 20; and EC 36, EC 246 and ST 214 | Release | Mutual Release [in accordance with terms of Settlement Agr eff 11/01/09] | 11/18/09 | 11/18/09 | | Thru end of applicable lease term(s) | 1) 2) 3) | Frankel Offshore Energy, Inc. Frankel Resources LLC PROBE RESOURCES US LTD. | Scott Frankel Scott Frankel Scott Broussard | 5205 Pine 5205 Pine 24 Waterway, Suite 1450 | Bellaire Bellaire The Woodlands | TX TX TX | 77401 77401 77380 |
| 36b | EC 37 & VR 20 | Assignment | Assignment of Overriding Royalty Interest [per Settlement Agr] | 11/23/09 | 11/01/09 | | Thru end of applicable lease term(s) | 1) 2) | PROBE RESOURCES US LTD. Frankel Resources LLC | Scott Broussard Scott Frankel | 24 Waterway, Suite 1450 5205 Pine | The Woodlands Bellaire | TX TX | 77380 77401 |
| 36c | EC 37 & VR 20 | Assignment | Assignment of Overriding Royalty Interest [per Settlement Agr] | 11/23/09 | 11/01/09 | | Thru end of applicable lease term(s) | 1) 2) | PROBE RESOURCES US LTD. Susman Godfrey, L.L.P. | Scott Broussard Geoffrey L. Harrison | 24 Waterway, Suite 1450 1000 Louisiana Street, Suite 5100 | The Woodlands Houston | TX TX | 77380 77002 |
| 36d | EC 36, EC 246, ST 214 | Assignment | Assignment of Overriding Royalty Interest [per Settlement Agr] | 11/23/09 | 11/01/09 | | Thru end of applicable lease term(s) | 1) 2) | PROBE RESOURCES US LTD. Frankel Resources LLC | Scott Broussard Scott Frankel | 24 Waterway, Suite 1450 5205 Pine | The Woodlands Bellaire | TX TX | 77380 77401 |
| 36e | EC 36, EC 246, ST 214 | Assignment | Assignment of Overriding Royalty Interest [per Settlement Agr] | 11/23/09 | 11/01/09 | | Thru end of applicable lease term(s) | 1) 2) | PROBE RESOURCES US LTD. Susman Godfrey, L.L.P. | Scott Broussard Geoffrey L. Harrison | 24 Waterway, Suite 1450 1000 Louisiana Street, Suite 5100 | The Woodlands Houston | TX TX | 77380 77002 |

Note 1: The Debtor is aware that a deficiency in the conveyed title that gives rise to this obligation may exist.  See the Debtor's Exhibit B-21 to the Schedules.

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-3
Executory Contracts & Unexpired Leases
Gas Marketing & Related Agreements

| Name | Address | City | State | Zip | Description of Contract | Contract Date | Term |
|------|---------|------|-------|-----|------------------------|---------------|------|
| BP Energy Company | PO Box 3092 | Houston | TX | 77253-3092 | Base Contract for Sale and Purchase of Natural Gas | 1/21/2008 | 30 days termination notice period |
| Enterprise Gas Processing, Inc. | 1100 Louisiana | Houston | TX | 77002 | Gas Processsing, Fractionation & Product Purchase Agreement | 1/1/2009 | 30 days termination notice period |
| PSI Midstream Partners, L.P. | 1200 Smith Street, Suite 660 | Houston | TX | 77002 | Gas Processing Agreement | 2/1/2010 | 30 days termination notice period |
| Chevron Natural Gas | 1500 Louisiana 3rd floor | Houston | TX | 77002 | Base Contract for Sale and Purchase of Natural Gas | 6/30/2009 | 30 days termination notice period |
| Shell Trading (US) Company | 909 Fannin Street | Houston | TX | 77010-1014 | Crude Oil Purchase | 9/1/2009 | 30 days termination notice period |
| Shell Trading (US) Company | 909 Fannin Street | Houston | TX | 77010-1014 | Crude Oil Purchase | 2/1/2009 | 30 days termination notice period |
| Panther Interstate Pipeline Energy, LLC | 14404 Walters Rd., Suite 960 | Houston | TX | 77014 | Gas Transportation Agreement | 2/1/2007 | 30 days termination notice period |
| Transco Pipline | PO Box 1396 | Houston | TX | 77251 | Gas/PTR/Separation | 9/17/2009 | 30 days termination notice period |
| Transco Pipline | PO Box 1396 | Houston | TX | 77251 | Gas/PTR/Separation | 12/17/2008 | 30 days termination notice period |
| Transco Pipline | PO Box 1396 | Houston | TX | 77251 | Inj. Condensate Transportation | 10/1/2009 | 30 days termination notice period |
| Williams Field Services | PO Box 1396 | Houston | TX | 77251 | Dehydration/Trucking | 9/1/2009 | 30 days termination notice period |
| Williams Field Services | PO Box 1396 | Houston | TX | 77251 | Dehydration Agreement | 8/14/2008 | 30 days termination notice period |
| EPL  VR 76 Scrubber | PO Box 973689 | Dallas | TX | 75397 | Condensate (scrubber facility at VR 76) | JIB | 30 days termination notice period |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-4
Executory Contracts & Unexpired Leases
Miscellaneous Contracts, Leases and Agreements

| Name | Address | City | State | Zip | Description of Contract | Agreement Date | Term | Monthly Payment |
|---|---|---|---|---|---|---|---|---|
| 24 Waterway | 24 Waterway Avenue, Suite 225 | The Woodlands | TX | 77380 | Office lease | 6/1/2008 | 65 months | 27,746.75 |
| Abe's Boat Rentals, Inc. | PO Box 549 | Belle Chasse | LA | 70037 | Master Time Charter Agreement | 4/1/2009 | N/A | N/A |
| Acadiana Production Services | 16733 W. Hwy 335 | Abbeville | LA | 70510 | Master Service Agreement | 6/4/2009 | N/A | N/A |
| Accurate Measurement Controls, Inc. | PO Box 268 | Broussard | LA | 70518 | Master Service Agreement | 4/3/2008 | N/A | N/A |
| Accurate NDE & Inspection, LLC | PO Box 268 | Broussard | LA | 70518 | Master Service Agreement | 4/2/2008 | N/A | N/A |
| Acme Truck Line Inc. | 10333 Northwest Fwy, Suite 530 | Houston | TX | 77092-8298 | Master Service Agreement | 4/1/2009 | N/A | N/A |
| Alford Services, Inc. | 209 Clendenning Rd. | Houma | LA | 70363 | Master Service Agreement | 2/2/2009 | N/A | N/A |
| Appropriate Team Solutions | PO Box 740519 | New Orleans | LA | 70174 | Master Service Agreement | 4/21/2008 | N/A | N/A |
| Automatic Power | 1340 Westbank Expressway | Westwego | LA | 70094 | Master Service Agreement | 6/6/2008 | N/A | N/A |
| Baker Hughes | 2929 Allen Pkwy, Suite 2100 | Houston | TX | 77019 | Master Service Agreement | 12/3/2008 | N/A | N/A |
| Bayou Testers | PO Box 1065 | Amelia | LA | 70340 | Master Service Agreement | 4/14/2008 | N/A | N/A |
| Bayou Welding Works, LC | 5200 Curtis Drive | New Iberia | LA | 70560 | Master Service Agreement | 9/5/2008 | N/A | N/A |
| Besco Tubular | PO Box 3775 | Houma | LA | 70361 | Master Service Agreement | 3/18/2008 | N/A | N/A |
| Bisso Marine Company, Inc. | 11311 Neeshaw Drive | Houston | TX | 77065 | Master Service Agreement | 5/11/2010 | N/A | N/A |
| BJ Sevices | PO Box 4442 | Houston | TX | 77210 | Master Service Agreement | 12/5/2008 | N/A | N/A |
| Britt, Sarkies & Associates, Inc. | 6220 Virginia Pkwy, Suite 200 | McKinney | TX | 75071 | Master Service Agreement | 6/5/2008 | N/A | N/A |
| Bronco Oilfield Services | 8032 Main St. | Houma | LA | 70360 | Master Service Agreement | 9/25/2009 | N/A | N/A |
| Candy Fleet Corp. | 1207 Front Street | Morgan City | LA | 70380 | Master Time Charter Agreement | 4/10/2009 | N/A | N/A |
| Chet Morrison Contractor, Inc. | PO Box 3301 | Houma | LA | 70361 | Master Service Agreement | 6/16/2008 | N/A | N/A |
| Competitive Management Services, Inc. | 16203 Park Row #125 | Houston | TX | 77084 | Master Service Agreement | 5/8/2008 | N/A | N/A |
| Cudd Pressure Control, Inc. | 15015 Vickery Drive | Houston | TX | 77031 | Master Service Agreement | 11/10/2008 | N/A | N/A |
| Cudd Pumping Services, Inc. | 15015 Vickery Drive | Houston | TX | 77031 | Master Service Agreement | 11/10/2008 | N/A | N/A |
| Custom Automated Controls, Inc. | 2019 Jefferson Terrace | New Iberia | LA | 70560 | Master Service Agreement | 11/10/2009 | N/A | N/A |
| Dale McAnally, Inc. | PO Box 10046 | New Iberia | LA | 70562 | Master Service Agreement | 10/2/2009 | N/A | N/A |
| Deep Quest Diving | 10039 Huffmeister Rd. | Houston | TX | 77065 | Master Service Agreement | 9/13/2010 | N/A | N/A |
| DeHyCo, Inc. | 109 Balboa | Broussard | LA | 70518 | Master Service Agreement | 4/9/2008 | N/A | N/A |
| Dolphin Energy Equipment | 4104 West Hwy 90 | New Iberia | LA | 70560 | Master Service Agreement | 5/21/2009 | N/A | N/A |
| Downhole Devices, LLC | 100 Burgess Drive | Broussard | LA | 70518 | Master Service Agreement | 4/20/2008 | N/A | N/A |
| Eagle Oilfield Inspection Services Inc. | PO Box 695 | Broussard | LA | 70518 | Master Service Agreement | 11/30/2008 | N/A | N/A |
| EnE Consultants, LLC | PO Box 541 | Gibsland | LA | 71028 | Master Service Agreement | 6/27/2008 | N/A | N/A |
| Energy Solutions | PO Box 577 | Carencro | LA | 70520 | Master Service Agreement | 1/6/2009 | N/A | N/A |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-4
Executory Contracts & Unexpired Leases
Miscellaneous Contracts, Leases and Agreements

| Name | Address | City | State | Zip | Description of Contract | Agreement Date | Term | Monthly Payment |
|---|---|---|---|---|---|---|---|---|
| EPS Logistics | PO Box 80644 | Lafayette | LA | 70598 | Master Service Agreement | 6/13/2008 | N/A | N/A |
| ERA Helicopters | PO Box 6550 | Lake Charles | LA | 70606 | Flight Service Agreement | 11/26/2008 | N/A | N/A |
| ESSi Corporation | 200 Cummings Rd. | Broussard | LA | 70518 | Flight Service Agreement | 6/25/2008 | N/A | N/A |
| Evergreen Helicopters International | 3850 Three Mile Lane | McMinnville | OR | 97128 | Flight Service Agreement | 6/20/2008 | N/A | N/A |
| Expert E&P Consultants | 109 North Park Blvd | Covington | LA | 70433 | Master Service Agreement | 10/1/2008 | N/A | N/A |
| Flow Petroleum | 209 Marcon Drive | Lafayette | LA | 70517 | Master Service Agreement | 6/29/2009 | N/A | N/A |
| Fluid Technology Service Internatinal LLC | PO Box 1702 | Scott | LA | 70583 | Master Service Agreement | 6/10/2008 | N/A | N/A |
| Frank's Casing Crew & Rental Tools | PO Box 51729 | Lafayette | LA | 70505 | Master Service Agreement | 10/31/2008 | N/A | N/A |
| Fugro Chance | 6100 Hillcroft, 4th floor | Houston | TX | 77081 | Master Service Agreement | 6/25/2008 | N/A | N/A |
| Fugro GEOS, Inc. | 6100 Hillcroft, 4th floor | Houston | TX | 77081 | Master Service Agreement | 6/25/2008 | N/A | N/A |
| Fugro-McClelland Marine Geosciences, Inc. | 6100 Hillcroft, 4th floor | Houston | TX | 77081 | Master Service Agreement | 6/25/2008 | N/A | N/A |
| G.B. Consultants International | PO Box 670 | Deer Park | TX | 77536 | Master Service Agreement | 3/14/2008 | N/A | N/A |
| Gfugro GeoServices, Inc. | 6100 Hillcroft, 4th floor | Houston | TX | 77081 | Master Service Agreement | 6/25/2008 | N/A | N/A |
| Global X-Ran & Testing Corporation | PO Box 1536 | Morgan City | LA | 70381 | Master Service Agreement | 4/15/2008 | N/A | N/A |
| Go-Coil | PO Box 849 | Maurice | LA | 70555 | Master Service Agreement | 3/24/2010 | N/A | N/A |
| Gulf Ocean Services | 201 E Amedee Drive | Scott | LA | 70583 | Master Service Agreement | 11/17/2009 | N/A | N/A |
| Gunn Energy | PO Box 1266 | Alvin | TX | 77512 | Master Service Agreement | 9/24/2009 | N/A | N/A |
| Halliburton Energy Services | 10200 Bellaire Blvd | Houston | TX | 77043 | Master Service Agreement | 12/15/2008 | N/A | N/A |
| High-Tech Fabrication, Inc. | 16904 Krug Road | Tomball | TX | 77377 | Master Service Agreement | 4/2/2008 | N/A | N/A |
| Houma Armature Works & Supply, Inc. | PO Box 10127, Station 1 | Houma | LA | 70363 | Master Service Agreement | 4/29/2008 | N/A | N/A |
| HTK Consultants, Inc. | 1525 N. Freeway, Suite 180 | Houston | TX | 77090 | Master Service Agreement | 4/1/2008 | N/A | N/A |
| Hydro Carbon Flow Specialist | PO Box 2859 | Morgan City | LA | 70381 | Master Service Agreement | 4/11/2008 | N/A | N/A |
| Instrumentation & Electrical Technologies | 600 St. Etienne Rd | Broussard | LA | 70518 | Master Service Agreement | 3/28/2008 | N/A | N/A |
| Janic Directional Surveys, Inc. | PO Box 91830 | Lafayette | LA | 70509 | Master Service Agreement | 4/8/2008 | N/A | N/A |
| Laborde Marine LLC | 401 Robinhood Circle | Lafayette | LA | 70508 | Master Time Charter Agreement | 5/6/2008 | N/A | N/A |
| Landtel Communications | PO Box 61567 | Lafayette | LA | 70508 | Master Service Agreement | 6/6/2008 | N/A | N/A |
| Laredo Construction, Inc. | 1335 Murphy Rd | Stafford | TX | 77477 | Master Service Agreement | 4/4/2008 | N/A | N/A |
| Legacy Offshore | 1042 Petroleum Parkway | Broussard | LA | 70518 | Master Service Agreement | 10/10/2008 | N/A | N/A |
| Lewco Integrated Tech Services | PO Box 7006 | The Woodlands | TX | 77387 | Master Service Agreement | 4/1/2008 | N/A | N/A |
| Loomis International | 100 N. Richey | Pasadena | TX | 77506 | Master Service Agreement | 9/15/2009 | N/A | N/A |
| Louisiana Crane Company | 1045 Hwy 190 W | Eunice | LA | 70535 | Master Service Agreement | 9/28/2010 | N/A | N/A |
| Louisiana Valve Source | PO Box 130 | Milton | LA | 70558 | Master Service Agreement | 4/7/2008 | N/A | N/A |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-4
Executory Contracts & Unexpired Leases
Miscellaneous Contracts, Leases and Agreements

| Name | Address | City | State | Zip | Description of Contract | Agreement Date | Term | Monthly Payment |
|------|---------|------|-------|-----|------------------------|----------------|------|-----------------|
| M Torque Inc. | 2416 Karbach | Houston | TX | 77092 | Master Service Agreement | 4/10/2008 | N/A | N/A |
| Mac-Nett Environmental | 2977 Monterrey Drive | Baton Rouge | LA | 70814 | Master Service Agreement | 7/31/2008 | N/A | N/A |
| Mako Rentals | PO Box 220 | Bourg | LA | 70343 | Master Service Agreement | 4/25/2008 | N/A | N/A |
| Manson Gulf, LLC | PO Box 2917 | Houma | LA | 70361 | Master Service Agreement | 6/2/2010 | N/A | N/A |
| Maverick Directional Services | PO Box 8429 | The Woodlands | TX | 77387 | Master Service Agreement | 3/17/2008 | N/A | N/A |
| New Century Fabricators | PO Box 9488 | New Iberia | LA | 70562 | Master Service Agreement | 11/13/2008 | N/A | N/A |
| Newman Crane Service | 8611 Suite 1B Hwy 23 | Belle Chasse | LA | 70037 | Master Service Agreement | 7/27/2009 | N/A | N/A |
| Newpark Drilling Fluids | 1311 Broadfield Blvd, suite 600 | Houston | TX | 77084 | Master Service Agreement | 12/1/2008 | N/A | N/A |
| Offshore Energy Services, Inc. | PO Box 53508 | Lafayette | LA | 77380 | Master Service Agreement | 10/28/2008 | N/A | N/A |
| Offshore Marine Contractors | 113 West 113th Street | Cut Off | LA | 70345 | Master Time Charter Agreement | 11/6/2009 | N/A | N/A |
| Offshore Towing, Inc. | PO Box 1463 | Larose | LA | 70373 | Master Time Charter Agreement | 10/1/2008 | N/A | N/A |
| Oilfield Instrumentation USA | 11811 Tanner Rd. | Houston | TX | 77041 | Master Service Agreement | 4/4/2008 | N/A | N/A |
| Patriot Service Corporation (Lab Tech) | 2400 Richland St. | Kenner | LA | 70062 | Master Service Agreement | 7/14/2008 | N/A | N/A |
| Performance Energy Services, LLC | 250 North American Ct. | Houma | LA | 70363 | Master Service Agreement | 6/5/2008 | N/A | N/A |
| Petro Log International | 1 Sugar Creek Center Blvd., Suite 945 | Sugar Land | TX | 77478 | Master Service Agreement | 4/7/2008 | N/A | N/A |
| Petron Industries | PO Box 41166 | Houston | TX | 77251 | Master Service Agreement | 4/7/2008 | N/A | N/A |
| PHI, Inc. | PO Box 90808 | Lafayette | LA | 70509 | Flight Service Agreement | 7/14/2009 | N/A | N/A |
| Pinnacle Engineering, Inc. | 7660 Woodway, suite 470 | Houston | TX | 77063 | Master Service Contract | 4/10/2008 | N/A | N/A |
| Pitney Bowes | P.O. Box 909 | Shelton | CT | 06484-0949 | Postage equipment | 1/14/2010 | 18 months | 70.67 |
| Precision Well Logging. Inc. | PO Box 10163 | Houston | TX | 77018 | Master Service Agreement | 5/13/2008 | N/A | N/A |
| Preheat | 4500 NE Evangeline Thruway | Carencro | LA | 70530 | Master Service Agreement | 6/19/2008 | N/A | N/A |
| Premiere Inc. | 615 N. Landry | New Iberia | LA | 70563 | Master Service Agreement | 3/26/2008 | N/A | N/A |
| Premium Energy Services, LLC | PO Box 1580 | Larose | LA | 70373 | Master Service Agreement | 3/18/2008 | N/A | N/A |
| Production Hook-up Services | 1631 Sawmill Hwy | Breaux Bridge | LA | 70517 | Master Service Agreement | 4/16/2008 | N/A | N/A |
| Professional Wireline Rentals, Inc. | 1017 N. Cruse Avenue | Broussard | LA | 70518 | Master Service Agreement | 5/4/2008 | N/A | N/A |
| Quality Companies (Quality Production Mgmt) | 133 Highway 89 | Lafayette | LA | 70508 | Master Service Agreement | 5/9/2008 | N/A | N/A |
| Quality Oilfield LLC | Po Box 17170 | Lake Charles | LA | 70616 | Master Service Agreement | 6/5/2008 | N/A | N/A |
| Quality Preheat & Pressure Washers | 56620 Behrman St. | Slidell | LA | 70458 | Master Service Agreement | 6/5/2008 | N/A | N/A |
| Ranger Offshore | PO Box 9676 | The Woodlands | TX | 77387 | Master Service Agreement | 7/30/2008 | N/A | N/A |
| Rotocraft Leasing Co., LLC | 430 North Eola Rd. | Broussard | LA | 70518 | Flight Service Agreement | 7/30/2008 | N/A | N/A |
| Royal Service & Rentals, Inc. | 6201 Hwy 90 East | Broussard | LA | 70518 | Master Service Agreement | 3/17/2008 | N/A | N/A |
| S&J Diving, Inc. | PO Box 34413 | Houston | TX | 77234 | Master Service Agreement | 6/10/2008 | N/A | N/A |

Probe Resources US Ltd.
Case No. 10-40395-H5-11
Schedules

Exhibit G-4
Executory Contracts & Unexpired Leases
Miscellaneous Contracts, Leases and Agreements

| Name | Address | City | State | Zip | Description of Contract | Agreement Date | Term | Monthly Payment |
|---|---|---|---|---|---|---|---|---|
| Scomi Oiltools Ins. | 521 North Sam Houston Pkwy E, Suite 300 | Houston | TX | 77060 | Master Service Agreement | 10/1/2008 | N/A | N/A |
| Seaboard International, Inc. | 13815 South Freeway | Houston | TX | 77047 | Master Service Agreement | 3/18/2008 | N/A | N/A |
| Seamar Divers International | 13715 North Promenade Blvd. | Stafford | TX | 77477 | Master Service Agreement | 9/16/2008 | N/A | N/A |
| SeaQuest Diving | 6602 Petro Park Drive | Houston | TX | 77041 | Master Service Agreement | 6/18/2008 | N/A | N/A |
| Shamrock Management, L.L.C. | PO Box 4232 | Houma | LA | 70361 | Master Service Agreement | 5/13/2008 | N/A | N/A |
| Southern Petroleum Laboratories, Inc. | PO Box 20807 | Houston | TX | 77225 | Master Service Agreement | 8/12/2008 | N/A | N/A |
| Stargel Office Solutions | 4700 Blalock | Houston | TX | 77041 | Copier maintenance agreement | Monthly | Monthly | Cost based on usage |
| Stric-Lan Companies | PO Box 62288 | Lafayette | LA | 70598 | Master Service Agreement | 3/18/2008 | N/A | N/A |
| TanMar Rentals, LLC | PO 1376 | Eunice | LA | 70535 | Master Service Agreement | 7/9/2008 | N/A | N/A |
| Tanner Services, LLC | PO Drawer 1434 | Eunice | LA | 70535 | Master Service Agreement | 7/9/2008 | N/A | N/A |
| Technical Engineering Consultants, LLC | 401 Whitney Ave., Suite 600 | Gretna | LA | 70056 | Master Service Agreement | 3/31/2008 | N/A | N/A |
| Tesla Offshore, LLC | 36499 Perkins Rd. | Prairieville | LA | 70769 | Master Service Agreement | 3/10/2008 | N/A | N/A |
| Tetra Technologies | 25025 I 45 North, Suite 600 | The Woodlands | TX | 77387 | Master Service Agreement | 7/30/2008 | N/A | N/A |
| Timco Services, Inc. | PO Box 53564 | Lafayette | LA | 70505 | Master Service Agreement | 5/8/2008 | N/A | N/A |
| Time Warner Telecom | P.O. Box 172567 | Denver | CO | 80217-2567 | Office telephone service | June 2008 | 36 months | 688.34 |
| Top Coat, Inc. | PO Box 983 | Freeport | TX | 77541 | Master Service Agreement | 3/31/2008 | N/A | N/A |
| United Production & Construction Services | 4110 Coteau Rd. | New Iberia | LA | 70560 | Master Service Agreement | 4/18/2008 | N/A | N/A |
| Wastewater Specialties | 2205 Industrial Drive | Sulphur | LA | 70665 | Master Service Agreement | 8/19/2008 | N/A | N/A |
| WaveMedia | 4747 Research Forest Dr., Suite 180-216 | The Woodlands | TX | 77381 | Office internet service | June 2008 | 36 months | 1,300.00 |
| Well Flow International | 600 Kendrick, Suite B-14 | Houston | TX | 77060 | Master Service Agreement | 4/15/2008 | N/A | N/A |
| Wet Tech Energy, Inc. | PO Box 80151 | Lafayette | LA | 70598 | Master Service Agreement | 4/12/2008 | N/A | N/A |
| Jeffery A. Compton, c/o Compton & Wendler | 909 Fannin, Suite 3275 | Houston | TX | 77010 | Debt Restructuring Agreement | 8/31/2009 | N/A | N/A |
| Jeffery A. Compton, c/o Compton & Wendler | 909 Fannin, Suite 3275 | Houston | TX | 77010 | 1st Amended Debt Restructuring Agreement | 8/31/2009 | N/A | N/A |
| Jeffery A. Compton, c/o Compton & Wendler | 909 Fannin, Suite 3275 | Houston | TX | 77010 | 2nd Amended Debt Restructuring Agreement | 8/31/2009 | N/A | N/A |
| L. Scott Broussard | One Waterway Court, Loft 5B | The Woodlands | TX | 77380 | Employment Agreement | 2/12/2008 | varying terms | salary plus other benefits |
| Morgan Tincher | 106-555 Jervis St. | Vancouver | BC | V6J 3W3 | Employment Agreement | 3/26/2008 | varying terms | salary plus other benefits |
| Andre J. Broussard | 24040 Hampton Oaks Drive | Spring | TX | 77389 | Employment Agreement | 3/12/2008 | varying terms | salary plus other benefits |
| William N. Young III | 15618 Azalea Shores | Houston | TX | 77070 | Employment Agreement | 3/12/2008 | varying terms | salary plus other benefits |
| Paul A. Diven | 10 Gull Rock Place | Spring | TX | 77389 | Employment Agreement | 3/20/2008 | varying terms | salary plus other benefits |
| Richard W. FitzGerald | 5411 Mountain View Creek Ct. | Spring | TX | 77379 | Employment Agreement | 9/21/2009 | varying terms | salary plus other benefits |
| Roger B. Souders | 16110 Lafone Dr. | Spring | TX | 77379 | Employment Agreement | 3/12/2008 | varying terms | salary plus other benefits |